# EXHIBIT  B

Pages 1-50

Highlighted Comparison of Plaintiffs' Original and
Amended Exhibit List

**From:** Carrie Hill [mailto:chill@sgpblaw.com]
**Sent:** Thursday, June 11, 2015 6:34 PM
**To:** Addie Ries; Kevin Paul
**Cc:** Kirk Warner
**Subject:** RE: YATES

**From:** Addie Ries [mailto:aries@smithlaw.com]
**Sent:** Thursday, June 11, 2015 1:16 PM
**To:** Carrie Hill; Kevin Paul
**Cc:** Kirk Warner
**Subject:** RE: YATES

Carrie/Kevin,
Can you please highlight what is new on your amended exhibit list (or send a word version of both so we can run a redline comparison)?

Thanks,
Addie

**ADDIE K S RIES**
aries@smithlaw.com | bio | vcard
P 919.821.6710 | F 919.821.6800

 SMITH ANDERSON

Smith, Anderson, Blount, Dorsett, Mitchell & Jernigan, L.L.P.
Wells Fargo Capitol Center
150 Fayetteville Street, Suite 2300 | Raleigh, NC 27601
P.O. Box 2611 | Raleigh, NC 27602-2611
smithlaw.com | map

**From:** Carrie Hill [mailto:chill@sgpblaw.com]
**Sent:** Wednesday, June 10, 2015 9:48 PM
**To:** Chris Kiger; Jessica Floyd Middlebrooks; jwalters@davisandhamrick.com; Kirk Warner; ldavis@davisandhamrick.com; swainger@mcguirewoods.com; Cheryl Bona; Addie Ries; Holly.hempel@nelsonmullins.com; bbishop@wilsav.com; kgreene@wilsav.com; starry@mcguirewoods.com
**Cc:** Kevin Paul; Janet Ward Black; Nancy Rudd (nrudd@wardblacklaw.com); Laurie Canham
**Subject:** YATES

Attached is Plaintiffs' Amended Rule (a)(3) Disclosures, along with Exhibit List attached as Exhibit A, being served to you via email, in the Yates case.

Carrie Hill | Paralegal to Rachel Moussa and Kevin Paul

## SIMON GREENSTONE PANATIER BARTLETT

A PROFESSIONAL CORPORATION

3232 McKinney Avenue | Suite 610 | Dallas, Texas 75204
214-276-7680 (V)  214-276-7699 (F)

301 East Ocean Blvd. | Suite 1950 | Long Beach, California 90802
562-590-3400 (V)  562-590-3412 (F)

www.sgpblaw.com

This email and any files transmitted with it are confidential and intended solely for the use of the individual or entity to whom they are addressed. If you have received this email in error or if the reader of this message is not the intended recipient or an agent responsible for delivering it to the intended recipient, you are hereby notified that you have received this message and any attachments in error and that any review, dissemination, distribution, copying or alteration of this message and/or its attachments is strictly prohibited. If you have received this message in error, please notify the sender immediately by electronic mail, and delete the original message. Please note that any views or opinions presented in this email are solely those of the author and do not necessarily represent those of the company. Finally the recipient should check this email and any attachments for the presence of viruses. The company accepts no liability for any damage caused by any virus transmitted by this email.

**IMPORTANT: This e-mail message is intended solely for the individual or individuals to whom it is addressed. It may contain confidential attorney-client privileged information and attorney work product. If the reader of this message is not the intended recipient, you are requested not to read, copy or distribute it or any of the information it contains. Please delete it immediately and notify us by return e-mail or by telephone (919) 821-1220.**

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| | Exhibit No | | | | |
| | | **General Exhibits** | | | |
| 1 | 1898 | Chief Inspector of Factories, "Annual Report of the Chief Inspector of Factories and Workshops for the Year" | | | |
| 2 | 1918 | Imboden - "The American Journal of Roentgenology" | | | |
| 3 | 7/26/1924 | "Fibrosis of the Lungs Due to the Inhalation of Asbestos Dust," W.E. Cooke, *The British Medical Journal*, pp. 147-8. July 26, 1924 | | | |
| 4 | 12/3/1927 | "Pulmonary Asbestosis," W.E. Cooke, *The British Medical Journal*, pp. 1024-25, December 3, 1927 | | | |
| 5 | 1930 | "Report on Effects of Asbestos Dust on Lung & Dust Suppression in Asbestos Industry," Merewether & Price (SA 23) | | | |
| 6 | 1930 | "The Occurrence of Pulmonary Fibrosis and Other Pulmonary Affections in Asbestos Workers," by Merewether. The Journal of Industrial Hygiene, Vol XII. | | | |
| 7 | 1932 | Memorandum on the Industrial Diseases of Silicosis and Asbestosis | | | |
| 8 | 1934 | Exemplar book excerpts, Dust by S. Cyril Blacktin, pp. 228-255, Copyright 1934. "Property of Tennessee Valley Authority Fertilizer Works Library" | | | |
| 9 | 1935 | Memorandum on the Industrial Diseases of Silicosis and Asbestosis (WK FSOA 5102) | | | |
| 10 | 1935 | "Carcinoma of Lung in Asbestos- Silicosis", Lynch and Smith (SA 48) | | | |
| 11 | 1935 | Exemplar book: National Medical Monographs, "Industrial Medicine," by Clark & Drinker. Copyright 1935. | | | |
| 12 | 1937 | Bonsib Report | | | |
| 13 | 1937 | Alton Railroad Doc. (RR 51) | | | |
| 14 | 8/1938 | Public Health Bulletin No. 241. "A Study of Asbestosis in The Asbestos Textile Industry." by U.S. Treasury Dept. | | | |
| 15 | 1938 | Exemplar book, "Cause and Prevention of Disease," by Dr. William H. Perkins. Copyright 1938. | | | |
| 16 | 1942 | "Occupational Tumors and Allied Diseases," by W.C. Hueper | | | |

## PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| 17 | 1942 | Warren Cook – "The Occupational Disease hazard" (SA 332) | | | |
| 18 | 1942 | Witham, G. Modern Pulp & Paper Making 2ND Edition. New York: Reinhold Publ. Co. 1942. | | | |
| 19 | 1943 | Bulletin of the American Society for the Control of Cancer, Inc., Vol. 25, No. 5, "Cancer in Its Relation to Occupation and Environment," by W.C. Hueper (May 1943) | | | |
| 20 | 2/28/1943 | Illinois Department of Labor. The Illinois Labor Bulletin (February 28, 1943) re asbestos dust control (*also JC 295 and FC 5454*) | | | |
| 21 | 3/20/1943 | "Lung Cancer in Asbestosis Patients," H.W. Wedler. German to English translation. Published in *Dtsch. Arch. Klin. Med.* 191, pp. 189-209, March 20, 1943. | | | |
| 22 | 8/6/1943 | "Asbestosis and Lung Cancer," H.W. Wedler. German to English translation. Published in *Deutsche Medizinische Wochenschrift*, pp. 575-576, August 6, 1943. [Published also in Jan. 1945 IHF Digest, p. 4 (IHF 155)] | | | |
| 23 | 1944 | Exemplar book, "The Pathology of Internal Diseases," by William Boyd. 4th Ed. Copyright November 1944, Reprinted May 1945 | | | |
| 24 | 1944 | Heating & Ventilating Magazine - 6/44 (SOA 5142) | | | |
| 25 | 1945 | Southern Power and Industry Magazine- 9/45 (SOA 5138) | | | |
| 26 | 1945 | Southern Power and Industry Magazine- 12/45 (SOA 5139) | | | |
| 27 | 1946 | Southern Power and Industry Magazine- 1/46 (SOA 5140) | | | |
| 28 | 1946 | 1946 Southern Power and Industry Magazine 11/46 (SOA 5141) | | | |
| 29 | 1946 | "Health Survey of Pipe Covering Operations in Constructing Naval Vessels", Fleischer/ Drinker (SA 99) | | | |
| 30 | 1948 | New York Times, "Aid for Industry Urged on Doctors." | | | |
| 31 | 1949 | Berry, Hammond, Bonsib, et al (EX 64) | | | |
| 32 | 1949 | "Asbestosis & Cancer of the Lung" JAMA (SA 114) | | | |
| 33 | 1950 | The Merck Manual of Diagnosis and Therapy: A Source of Ready Reference for the Physician, "Asbestosis." Published by Merck & Co. 1950 | | | |
| 34 | 5/15/50 | Newsweek (SA 348) Page 1 & 53 | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| 34A | | | | | |
| 35 | 5/15/50 | Newsweek. (in color) | | | |
| | 1952 | Encyclopedia Britannica: A New Survey of Universal Knowledge- "Cancer," Vol 4. Copyright 1952. | | | |
| 36 | 1954 | New York Times, "Science in Review, Tobacco Industry Acts to Determine Whether Cigarettes and Lung Cancer are Related." | | | |
| 37 | 1955 | "Mortality from Lung Cancer in Asbestos Workers", Doll (SA 164) | | | |
| 38 | 1955 | Exemplar book, "The Diseases of Occupations," by Donald Hunter, M.D. Copyright 1955. Published by English University Press in London. | | | |
| 39 | 1956 | "Minutes of General Meeting of Asbestos Textile Institute", 3/7/56 & 3/8/56 (ATI 23) | | | |
| 40 | 1956 | "Prepared Discussion" Am. Ind. Hygiene Ass. Quarterly, Stokinger (SA 186) | | | |
| 41 | 1958 (Feb) | Article, "Asbestos." Published in American Industrial Hygiene Association Journal, Vol. 19, No. 1, pp. 161-163 (February 1958). Published by The Williams & Wilkins Company. | | | |
| 42 | 1958 (Apr) | American Industrial Hygiene Journal (April 1958) | | | |
| 43 | 1959 | Exemplar book: Health in Industry, "Diseases and accidents to which workers in industry are liable, and how they may be treated or prevented," by Donald Hunter. Published by Penguin Books Ltd. Copyright 1959. | | | |
| 44 | 1960 | Exemplar book: Modern Occupational Medicine, 2nd Ed., by Drs. A.J. Fleming, et al. Lea & Febiger publishing - Copyright 1960. | | | |
| 45 | 1960 | "Diffuse Pleural Mesothelioma & Asbestos Exposure in the Northwestern Cape Province," Wagner (SA 209) | | | |
| 46 | 1960 | "Occupational Chest Diseases," from Modern Occupational Medicine, by Fleming and D'Alonzo, 2d Ed. 1960. | | | |
| 47 | 4/1964 | Selikoff, "Asbestos Exposure and Neoplasia" | | | |
| 48 | 1965 | "Relation Between Exposure to Asbestos & Mesothelioma", Selikoff (SA 237) | | | |
| 49 | 1965 | "Occupational & Non-occupational Exposures to Asbestos", Annals of the New York Academy of Sciences, Hueper | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| 50 | 1965 | "Mesothelioma of the Pleura & Peritoneum Following Exposure to Asbestos in the London Area", Newhouse (SA 240) | | | |
| 51 | 1965 | Quebec Asbestos Mining Association Meeting Minutes, 11-29-65 *Authenticated by Affidavit of Margaret Baumgardner, dated 1/3/13.* | | | |
| 52 | 3/2/1966 | The New York Times article, "Asbestos Dust Called a Hazard To at Least One-Fourth of U.S." Date: March 2, 1966. | | | |
| 53 | 9/10/1966 | Article entitled "Asbestos: Awaiting Trial," Chemical Week, September 10, 1966. *(also THAN 5643 and G 541.)* | | | |
| 54 | 1967 | QAMA Meeting Minutes, 8/10/67. *Authenticated by Affidavit of Margaret Baumgardner, dated 3/17/03.* | | | |
| 55 | 1967 | Borow, et al, "Mesothelioma and Its Association with Asbestosis" | | | |
| 56 | 1967 | "Asbestosis and Neoplasia", Selikoff (SA 236) | | | |
| 57 | 1968 | "The Work Environment of Insulating Workers", Balzer and Cooper, Am. Ind. Hyg. Assoc. Journal May-June, 1968 | | | |
| 58 | 1968 | Selikoff and Churg, "Asbestos Exposure, Smoking, and Neoplasia" | | | |
| 59 | 1968 | "Current Problems of Setting Occupational Exposure Standards", Stokinger (SA 252) | | | |
| 60 | 1974 | Exemplar book, "Asbestos Workers Handbook," by George A. Davis. Copyright 1974. | | | |
| 61 | 1975 (Sept) | Publication of the Asbestos Information Association/North America, Second Annual Industry Government Conference, September 10 11, 1975. (Bates Nos. 01 0205377 532) (AIA 59). *Authenticated by Affidavit of B.J. Pigg, dated 01/03/13.* | | | |
| 62 | 1979 | Mehlman, "Third Wave of Asbestos Disease" | | | |
| 63 | 1988 | Exemplar book from American Boiler Manufacturers Association (ABMA), "The American Boiler Industry, a Century of Innovation, 1888-1988" Copyright 1988. *(also FW 5588).* | | | |
| 64 | 8/17/1994 | August 17, 1994 Exxon Co. letter from James Hammond to Hans Siegel. | | | |
| 65 | 3/11/04 | Memo from Cate Jenkins to EPA, IG WTC team | | | |

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| 66 | 2011 | "Rarity of Malignant Mesothelioma Prior to the Widespread Commercial Introduction of Asbestos: The Mount Sinai Autopsy Experience 1883-1910," Dr. James Strauchen. *Am. J. of Ind Med*, pp. 1-3 (2011). | | | |
| 67 | 2011 | Exemplar: "Asbestos, Risk Assessment, Epidemiology, and Health Effects, Second Edition." Ronald F. Dodson and Samuel P. Hammar. (2011) | | | |
| 68 | 2012 (May) | RighOn Canada - "International Call for Action to Stop Intimidation of Scientists by the Asbestos Industry." By Dr. Eila Abi-Jaoude, et al. http://www.rightoncanada.ca/?p=1430 (May 2012) | | | |
| 69 | 1/18/2013 | "The Worldwide Pandemic of Asbestos-Related Diseases," Stayner, Welch, Lemen. *Annu. Rev. Public Health* 2013, 34:4.1-4.12. January 18, 2013. | | | |
| | | **Industrial Hygiene Foundation Exhibits** | | | |
| 70 | 1/22/35 | "Letter dated 1-22-35 to M.F. Judd from V. Brown with attachment: Memorandum Re Melon Institute of Industrial Research Symposium on Dust Problems". 1-15-35(IHF 1) | | | |
| 71 | 3/21/35 | "Letter dated 3-21-35 to L.R.Thompson from W. G. Hazard with attachments(IHF 109) | | | |
| 72 | 12/4/36 | Letter dated 12-04-36 to CJ Stover from Vandiver Brown. Re: "Air Hygiene Foundation of America - Membership Meeting of Nov. 24th." (IHF 3) (Bates# 0017 5008474 - 0017 5008476) Authenticated by Affidavit of Margaret J. Baumgardner, 12/08/09. | | | |
| 73 | 1938 | "Industrial Hygiene Digest, 10/38(IHF 123) | | | |
| 74 | 3/23/39 | Air Hygiene Foundation of America (IHF 128) (Wilkie 2) | | | |
| 75 | 9/1939 | Foundation Facts (IHF 131)(Wilkie 4) | | | |
| 76 | 4/1940 | Foundation Facts, Vol. 2, No. 4; April '40 (IHF 21) | | | |
| 77 | 4/1941 | Industrial Hygiene Digest, April 1941. (IHF 142) | | | |
| 78 | 9/1941 | Industrial Hygiene Digest (IHF 145) | | | |
| 79 | 4/1942 | Industrial Hygiene Digest (IHF 147) | | | |
| 80 | 2/1944 | Foundation Facts(IHF 152) (Wilkie 8) | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| 81 | 3/1944 | Foundation Facts(IHF 153) (Wilkie 9) | | | |
| 82 | 1/1945 | Foundation Facts(IHF 155) (Wilkie 10) | | | |
| 83 | 9/1955 | Industrial Hygiene Digest (IHF 181)(Wilkie 20) | | | |
| 84 | 1/1964 | Industrial Hygiene Digest (IHF 215) (Wilkie 28) | | | |
| 85 | 1/1966 | Industrial Hygiene Digest (IHF 224) (Wilkie 30) | | | |
| 86 | 5/1966 | Industrial Hygiene Digest (IHF 226) (Wilkie 32) | | | |
| 87 | 8/1966 | Industrial Hygiene Digest (IHF 227) (Wilkie 33) | | | |
| 88 | 9/1966 | Industrial Hygiene Digest (IHF 228) (Wilkie 34) | | | |
| 89 | 10/1966 | Industrial Hygiene Digest (IHF 229) (Wilkie 35) | | | |
| 90 | 2/1967 | Industrial Hygiene Digest (IHF 232) (Wilkie 37) | | | |
| 91 | 8/1967 | Industrial Hygiene Digest (IHF 237) (Wilkie 38) | | | |
| 92 | 12/1967 | Industrial Hygiene Digest (IHF 241) (Wilkie 39) | | | |
| 93 | 1968 | IHF Membership List as of 1968 with JOINED dates (IHF 482) | | | |
| 94 | 3/1969 | Industrial Hygiene Digest: IHF digest (IHF 40) (Wilkie 40) | | | |
| 95 | 1970 | IHF Annual report (IHF 480) | | | |
| 96 | 10/20/83 | Produced by IHF Pursuant to Order of the Court -Membership Lists (Wilkie #43) | | | |
| 97 | | IHF Membership Cards (IHF 540) | | | |
| 98 | 4/13/10 | Affidavit of Dr. David Egilman authenticating the following IHF exhibits [IHF 1,21,40,109,111,112,113,114,117, 118,119,120,121,122,123,124,125,128, 131,142,145,147,152,153,155,181,215, 224,226,227,228,229,232,237,241,480, 540,541]. Dated April 13, 2010 | | | |
| | | **National Safety Council Exhibits** | | | |
| 99 | NSC 3 | Transactions – National Safety Council (NSC 3) | | | |
| 100 | NSC 141 | 1934 National Safety News (NSC 141) | | | |
| 101 | NSC 5 | 10/1936 Transactions 25th National Safety Congress, National Safety Council (NSC 5) | | | |
| 102 | NSC 151 | 11/1936 National Safety News (NSC 151) | | | |
| 103 | NSC 8 | 1939 Transactions – National Safety Council (NSC 8) | | | |
| 104 | NSC 10 | 1941 Vol. 1, Transactions National Safety Council (NSC 10) | | | |

## PLAINTIFFS' EXHIBIT LIST

| | Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|---|
| 105 | NSC 5002 | 10/1943 | Transactions – 32nd National Safety Congress (NSC 5002) | | | |
| 106 | NSC 13 | 1951 | Transactions – National Safety Council (NSC 13) | | | |
| 107 | NSC 5006 | 1951 | Exemplar 1951 "Accident Prevention Manual for Industrial Operations, Second Edition". Copyright National Safety Council, Inc. | | | |
| 108 | NSC 102 | 1956 | Current Safety Topics - Vol. 1, Transactions – 44th National Safety Congress (NSC 102) | | | |
| 109 | NSC 102 | 1956 | Transactions - 44th National Safety Congress, Vols. 1-29 (NSC 102) | | | |
| 110 | NSC 5005 | 1956 | Exemplar book, "Supervisors Safety Manual, Better Production Through Accident Prevention," by National Safety Council. Copyright 1956. | | | |
| 111 | NSC 14 | 1957 | Transactions –National Safety Council (NSC 14) | | | |
| 112 | NSC 15 | 1961 | Transactions– National Safety Council (NSC 15) | | | |
| 113 | NSC 5004 | 1961 | Exemplar book, "Supervisors Safety Manual, 2nd Ed, better production through accident prevention," by National Safety Council. Copyright 1961. | | | |
| 114 | NSC 16 | 1962 | Transactions– National Safety Council (NSC 16) | | | |
| 115 | NSC 17 | 1965 | Transactions– National Safety Council (NSC 17) | | | |
| 116 | NSC 18 | 1966 | Transactions– National Safety Council (NSC 18) | | | |
| 117 | NSC 19 | 1967 | Transactions– National Safety Council (NSC 19) | | | |
| 118 | NSC 20 | 1968 | Transactions– National Safety Council (NSC 20) | | | |
| | | | **American Society of Mechanical Engineers (ASME)** | | | |
| 119 | | 1928 | The American Society of Mechanical Engineers (ASME) Membership List, 1928 (Corrected to January 3, 1928).(Includes *Affidavit of           Authentication from Devertt Bickston, April 7, 2006*). (ASME 5028) | | | |
| 120 | | 1933-1934 | Index to Catalogs, Mechanical Catalog and Index to Manufacturers of Industrial Equipment Materials and Supplies. (ASME 5012) | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| 121 | 2/1933 | Dust in Industry: Shop Methods and Equipment Effective in Controlling Dust Hazards, Frederick Wilson, Mechanical Engineering (ASME Publication), vol. 55, no. 2, pp. 80-2, February 1933. (ASME 5003) | | | |
| 122 | 4/1933 | Dust in Industry: The Sampling and Analysis of Industrial Dusts, J. Bloomfield, Mechanical Engineering (ASME Publication), vol. 55, no. 4, pp. 229-33, April 1933. (ASME 5005) | | | |
| 123 | 10/1933 | Mechanical Engineering, Vol. 55, Number 10. (ASM-6) (ASME 5006) | | | |
| 124 | 1934-1935 | 1934-1935 Membership List of the A.S.M.E., 1934-1935, Corrected to October 10, 1934; Attachments: Care of Power Boilers, Prevention of Causes of Boiler Phrases, pp. 410-411; Forewards and committee membership lists in various editions (1937, 1935, 1933) of Rules for Construction of Power Boilers, and of Rules for Construction of Steam Boilers (1931), and of Rules for the Construction of Stationary Steam Boilers (1930) (ASME 5001) | | | |
| 125 | 1935-1936 | Index to Advertisers Catalogs, Mechanical Catalog, 1935-1936 (ASME 5022) | | | |
| 126 | 2/1935 | Mechanical Engineering, Vol. 57, Number 2. (ASM 12) | | | |
| 127 | 3/1935 | Mechanical Engineering, "Dust Control Present and Future Design Considerations," by Theodore Hatch. Vol. 57, No. 3, March 1935. (ASME 5031) | | | |
| 128 | 3/1936 | Uses and Limitations of Respiratory Protective Equipment, Philip Drinker, Mechanical Engineering (ASME Publication), vol. 58, no. 3, pp. 171-6, 03/1936. (ASME 5011) | | | |
| 129 | 5/1939 | Silicosis and Asbestosis, Books Received in Library, Mechanical Engineering (ASME Publication), vol. 61, no. 5, p. 405. (ASME 5018) | | | |
| 130 | | ASME Geographical List of Members, United States of America. (ASM-37) | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| 131 | | *Authenticated.* Committee membership and complete list of members, Membership List: Including Society Records, Part 1, 1940, and Professional Service Index. (ASME 5013) | **1940** | | |
| 132 | | ASME Membership List, January 1953. (*Includes Affidavit of Authentication from Devertt Bickston, May 9, 2006*). (ASME 5029) | **1/1953** | | |
| 133 | | ASME Membership List, July 1963. (*Includes Affidavit of Authentication from Devertt Bickston, May 9, 2006*). (ASME 5030) | **7/1963** | | |
| | | | | | |
| | | **Government Regulations** | | | |
| 134 | | The Commonwealth of Massachusetts, "Workmen's Compensation Act," Chapter 751, Acts of 1911, and Amendments to End of the Legislative Year of 1919. By: Industrial Accident Board (1919). | **1919** | | |
| | | | | | |
| 135 | | Dust, Fumes, Vapors and Gases, Safety Orders - California | **1936** | | |
| 136 | | Excerpts from Laws of the State of Illinois, Enacted by the Fifty-Ninth General Assemby at the First Special Session. March 6, 1936. | **3/6/1936** | | |
| 137 | | Health and Safety Act and the Health and Safety Rules. Rules A-M of the State of Illinois Industrial Commission. Approved March 16, 1936. Exhibit 4 to the deposition of Eugene Sweeney taken 8/28/08. | **3/16/1936** | | |
| 138 | | Pennsylvania Occupational Disease Act of June 21, 1939. Act No. 284, P. L. 566 | **1939** | | |
| 139 | | "Transactions of the Fifth Annual Meeting of the National Conference of Governmental Industrial Hygienists;" (April 9-10, 1942) | **1942 (Apr)** | | |
| 140 | | The Illinois Labor Bulletin, February 28, 1943, "Wartime Operations Emphasize Industrial Hygiene Problems of Asbestos Industry." | **2/2/1943** | | |
| 141 | | New Jersey Workers' Compensation statute, Chapter 88, pp. 186-191 - Laws of 1944. | **1944** | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| 142 | 1946 | Ohio TLV | | | |
| 143 | 1946 | Ohio TLV (with authenticating affidavit of Susan H. Banshefsky, dated 5/9/83) | | | |
| 144 | 1949 (Feb) | Recommended Practices Material Data Sheet on Asbestos – "Asbestos May Cause Asbestosis," Report done by the Massachusetts Department of Labor & Industries, February 1949. | | | |
| 145 | 1952 | Walsh Healey Act | | | |
| 146 | 1960 | Federal Register, Vol. 25, No. 251, December 28, 1960. Title 41/Chapter 50/Part 50-204 - "Safety and Health Standards for Federal Supply Contracts." | | | |
| 147 | 1952 | "Purdon's Pennsylvania Statutes Annotated, Permanent Edition, Title 77, Workmen's Compensation, §§ 701 to End." Copyright 1952 by West Publishing Co. | | | |
| 148 | 1957 | Texas TLV | | | |
| 149 | 1958 | New York Industrial Code Rule No. 12, adopted TLV. 1958 | | | |
| 150 | 8/17/1965 | Document from the Pennsylvania Department of Health titled "Chapter 4, Article 432 - Regulations Establishing Threshold Limits in Places of Employment" adopted October 27, 1961 and revised August 17, 1965. | | | |
| 151 | 1972 | OSHA Asb Regs | | | |
| 152 | 1973 | Minnesota, §325F.01, Powdered Asbestos Ban; penalty. | | | |
| 153 | 1974 | Title 296 WAC 296-62-07517; Labor and Industries/ "Asbestos" (1974) | | | |
| 154 | 1986 | OSHA Asb Regs | | | |
| 155 | 1976 | NIOSH Revised Recommended Asbestos Standard, December 1976. | | | |
| 156 | 12/15/77 | Consumer Product Safety Commission "Consumer Patching Compounds and Artificial Emberizing Materials (Embers and Ash) Containing Respirable Free-Form Asbestos, Banned | | | |
| 157 | 1980 | NIOSH Publication No. 81-103, "Workplace Exposure to Asbestos, Review and Recommendations." NIOSH-OSHA Asbestos Work Group (April 1980) | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs' Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| 158 | 11/25/1983 | 29 CFR § 1910.1200, "Hazard communication." November 25, 1983. | | | |
| 159 | 1984 | "Asbestiform Fibers, Nonoccupational Health Risks," by Committee on Nonoccupational Health Risks of Asbestiform Fibers, Board on Toxicology and Environmental Health Hazards and Commission on Life Sciences and National Research Council. | | | |
| 160 | 7/12/89 | EPA (40 CFR Part 763) | | | |
| 161 | 8/10/94 | Federal Register | | | |
| 162 | 2000 | "A Guide for Ship Scrappers: Tips for Regulatory Compliance." Prepared for the Environmental Protection Agency (Summer 2000) | | | |
| 163 | 2002 | "Asbestos Standard for the Construction Industry," OSHA 3096 (Revised) 2002. John L. Henshaw, Asst. Secretary | | | |
| 164 | 2006 (Jun) | Missouri Dept of Natural Resources, "Asbestos: What is it and why is it a concern?" Air Pollution Control Program fact sheet, June 2006. | | | |
| 165 | 2/29/2008 | Federal Register, Dept. of Labor "Asbestos Exposure Limit; Final Rule." Vol. 73, No. 41. Date: February 29, 2008. | | | |
| 166 | 12/14/2011 | EPA Report, "Early Warning Report: Use of Unapproved Asbestos Demolition Methods May Threaten Public Health." Report No. 12-P-0125. December 14, 2011. | | | |
| 167 | 2013 | "Asbestos," US Dept of Labor, OSHA website: https://www.osha.gov/SLTC/asbestos. (2013) | | | |
| 168 | 10/24/2013 | "OSHA releases new resources to better protect workers from hazardous chemicals," US Dept of Labor, OSHA News Release. October 24, 2013. | | | |
| 169 | No date | "Asbestos Disease, An Overview for Clinicians," by ATSDR (Agency for Toxic Substances and Disease Registry). No date | | | |
| | | **No Safe Level/ Low Doses Cause Mesothelioma** | | | |
| 170 | 1980 | NIOSH Publication No. 81-103, "Workplace Exposure to Asbestos, Review and Recommendations." NIOSH-OSHA Asbestos Work Group (April 1980) | | | |

## PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| 171 | 1998 | "Pleural Mesothelioma: Dose-Response Relation at Low Levels of Asbestos Exposure in a French Population-based Case-Control Study," Y. Iwatsubo, American Journal of Epidemiology, Vol 148, No. 2, 1998 | | | |
| 172 | 1998 | World Health Organization, International Programme on Chemical Safety (IPCS) "Environmental Health Criteria 203, Chrysotile Asbestos." (1998) | | | |
| 173 | 1999 | "Mesothelioma: Cases associated with non-occupational and low dose exposures", Hillerdal | | | |
| 174 | 2000 | "A Guide for Ship Scrappers: Tips for Regulatory Compliance." Prepared for the Environmental Protection Agency (Summer 2000) | | | |
| 175 | 2000 | "The Quantitative Risks of Mesothelioma and Lung Cancer in Relation to Asbestos Exposure," by J. Hodgson and A. Darnton. Published in *Ann. Occup. Hyg.*, Vol. 44, No. 8, pp. 565-601 (2000) | | | |
| 176 | 2000 | Letter: "Mesothelioma risk from chrysotile," by JT Hodgson, A. Darnton. *Occup Environ Med*, June 2010, Vol. 67, No. 6. | | | |
| 177 | 9/18/2000 | World Trade Organization - Report of the Panel, "European Communities - Measures Affecting Asbestos and Asbestos-Containing Products." Date: September 18, 2000 | | | |
| 178 | 2001 | "Asbestos and Man-Made Vitreous Fibers as Risk Factors Diffuse Malignant Mesothelioma: Results from a German Hospital-Based Case-Control Study," Klaus Rodelsberger, Amer. Journal of Ind. Med. 39:262-275. Dated: 2001 | | | |
| 179 | 2001 | "Toxicological Profile for Asbestos," U.S. Department of Health and Human Services, Agency for Toxic Substances and Disease Registry. Date: September 2001 | | | |
| 180 | 2004 | "Chrysotile Asbestos as a Cause of Mesothelioma: Application of the Hill Causation Model," commentary by Richard Lemen, April/June 2004 Vol. 10/No.2 | | | |
| 181 | 2005 | "Can Exposure to Very Low Levels of Asbestos Induce Pleural Mesothelioma?" by M. Goldberg and D. Luce. Published in *Am J Respir Crit Care Med*, Vol 172, pp. 939-940 (2005) | | | |

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| 182 | 2005 | "Residential Proximity to Naturally Occurring Asbestos and Mesothelioma Risk in California," by Xue-lei Pan, et al. Published in *Am J Respir Crit Care Med*, Vol 172, pp. 1019-1024 (2005) | | | |
| 183 | 1/31/2006 | Website article, "Asbestos - Prevention and Early Detection," American Cancer Society. Revised January 31, 2006. | | | |
| 184 | Sept. 2006 | World Health Organization, "Elimination of asbestos-related diseases," September 2006. | | | |
| 185 | 1998-2006 | "Risk of Pleural Mesothelioma: A French Population-Based Case-Control Study". (1998-2006) Authors: P. Rolland, et al. | | | |
| 186 | 2008 | Dail and Hammar's Pulmonary Pathology, Vol. II, Neoplastic Lung Disease (3rd Ed.). Editors: Tomashefski, Cagle, Farver, Fraire. Copyright 2008. | | | |
| 187 | 1/10/2008 | Website article from The Asbestos Informer, Region 4, US EPA "Asbestos." Last updated: January 10, 2008. www.epa.gov/Region4/air/asbestos/inform.htm | | | |
| 188 | 2009 | "Mesothelioma Risk and Environmental Exposure to Asbestos," by Kenichi Azuma, et al. Published in *Int J Occup Environ Health*, Vol 15/No 2, Date: April/June 2009. | | | |
| 189 | 4/1/2009 | Internet announcement, "Statement from Acting Surgeon General Steven K. Galson about National Asbestos Week." Date: April 1, 2009. | | | |
| 190 | 12/14/2011 | EPA Report, "Early Warning Report: Use of Unapproved Asbestos Demolition Methods May Threaten Public Health." Report No. 12-P-0125. December 14, 2011. | | | |
| 191 | 2013 | "Asbestos," US Dept of Labor, OSHA website: https://www.osha.gov/SLTC/asbestos. (2013) | | | |
| 192 | 10/24/2013 | OSHA News Release, "OSHA releases new resources to better protect workers from hazardous chemicals," October 24, 2013. | | | |
| | | **Visible Dust is a Hazard** | | | |
| 193 | 1933 | "The Mechanical Control of Occupational Diseases," David Beyer. *National Safety News*, August 1933. (G 400) | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| 194 | 1935 (Sep) | "No Half Way Measures in Dust Control." Arthur Johnson. September 1935. | | | |
| 195 | 6/1/1937 | "Occupational Disease Hazards - Asbestosis," The Employers' Group - Engineering Manual. June 1, 1937. | | | |
| 196 | 7/20/1938 | "Industrial Medicine Symposium No. 3, 1938" *Medical Press and Circular Supplement.* July 20, 1938. | | | |
| 197 | 1942 (Apr) | "The Occupational Disease Hazard - Evaluation in the Field," Warren Cook. *Industrial Medicine,* Vol 3, Section 2, April 1942. | | | |
| 198 | 1942 (Apr) | "Hypertension in Workers over Forty Years of Age," A. Master and S. Dack. *Industrial Medicine,* Vol 11, Number 4, April 1942. | | | |
| 199 | 1955 | Excerpt from: Plant and Process Ventilation. W.C.L. Hemeon. (1955) | | | |
| 200 | 2/5/1969 | February 5, 1969 letter from George Archer (Pneumafil Corp) to Robert Goodell (JM). Subject: fiber collection. | | | |
| 201 | 4/6/1976 | April 6, 1976 letter from H.H. Frazier to J.F. Ballew. Subject: E.R. Industrial Hygiene. | | | |
| 202 | 8/17/1994 | August 17, 1994 Exxon Co. letter from James Hammond to Hans Siegel. | | | |
| | | | | | |
| | 1992 | **Diagnostic Criteria for Mesothelioma** "Mesothelioma," Chapter 5 from Pathology of Asbestos-Associated Diseases, 1st Ed by Drs. Roggli, Greenberg, Pratt. Copyright 1992. | | | |
| | 2003 | "Sarcomatoid mesothelioma and its histological mimics: a comparative immunohistochemical study," Lucas, et al. *Histopathology* 2003, 42:270-279. | | | |
| | 2004 | "Mesothelioma," Chapter 5 from Pathology of Asbestos-Associated Diseases, 2nd Ed. Editors: Drs. Roggli, Oury, Sporn. Copyright 2004 | | | |
| | 2004 | "Tumours of the Pleura," Chapter 2 from WHO Classification of Tumours. Pathology & Genetics of Tumours of the Lung, Pleura, Thymus and Heart. Edited by W. Travis, et al. Copyright 2004. | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | Admitted | Denied | Limited |
|---|---|---|---|---|
| 2006 | "The Pathologic Features of Asbestos-Induced Disease," Chapter 5 from Asbestos - Risk Assessment, Epidemiology, and Health Effects. Editors: Drs. Dodson, Hammar. Copyright 2006. | | | |
| 2006 | "My approach to the diagnosis of mesothelial lesions," KJ Butnor. J Clin Pathol 2006;59:564-574. | | | |
| 2008 | Excerpt from Dail and Hammar's Pulmonary Pathology, VII, 3rd ed, pp. 652-657. | | | |
| 2009 | "Guidelines for Pathologic Diagnosis of Malignant Mesothelioma," A. Husain, et al. Arch Pathol Lab Med, Vol. 133, pp.1317-1331 (August 2009). | | | |
| 2010 | "Sarcomatoid Neoplasms of the Lung and Pleura," W.Travis. Arch Pathol Lab Med, Vol. 134, pp. 1645-1658 (November 2010) | | | |
| 2011 | "Asbestos and Mesothelioma, Chapter 7 from Asbestos - Risk Assessment, Epidemiology, and Health Effects, 2nd Ed. Editors: Drs. Dodson, Hammar. Copyright 2011. | | | |
| 2012 | "Diffuse Malignant Mesothelioma," S. Oviedo & P. Cagle. Arch Pathol Lab Med, Vol. 136, pp.882-888 (August 2012). | | | |
| | **Chrysotile Articles** | | | |
| 1965 | "Occupational & Non-occupational Exposures to Asbestos", Annals of the New York Academy of Sciences, Hueper | | | |
| 1966 | "Asbestos, an extrinsic factor in the pathogenesis of bronchogenic carcinoma and mesothelioma." O'Donnell, et al. Cancer 1966;19:1143-1148. | | | |
| 1966 | "Mesothelioma associated with asbestosis: A report of 3 cases." Mann, et al. Cancer, 1966;19:521-526. | | | |
| 5/6/1969 | Report dated May 6, 1969;Asbestos Floats; Source Phillip Carey 7RF-9 Floats; SGP 0015906. Supersedes Formula No. 9, dated 10/20/59. (Also GP 1477) | | | |
| 1971 | "Two cases of malignant mesothelioma after exposure to asbestos." Champion. Am Rev Respir Dis. 1971;103:821-826. | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | Admitted | Denied | Limited |
|---|---|---|---|---|
| 11/13/1982 | "Mesothelioma in a Brake Repair Worker," by A.M. Langer. *The Lancet.* November 13, 1982. | | | |
| 1982 | "Mortality of two groups of women who manufactured gas masks from chrysotile and crocidolite asbestos: a 40-year follow-up," by E.D. Acheson, et al. Published in *Brit. J. of Ind. Med.* 1982; 39:344-348. | | | |
| 1983 | "Mesothelioma among machinists in railroad and other industries." Mancuso *Am J Ind Med.* 1983;4:501-513. | | | |
| 1985 | "Occupational Risks for Pleural Mesothelioma in Sweden, 1961-79," by Malker, McLaughlin, et al. Published in JNCI, Vol. 74, No. 1. January 1985. | | | |
| 1987 | "Malignant mesothelioma with occupational and environmental asbestos exposure in an Illinois community hospital." Wolf KM, et al. *Arch Intern Med.* 1987;147:2145-2149. | | | |
| 1988 | "Relative Risk of Mesothelioma Among Railroad Machinists Exposed to Chrysotile," by Thomas Mancuso. 1988, Am.J.Ind.M. 13:639-657 | | | |
| 1989 | "Mesothelioma and Asbestos Fiber Type, Evidence From Lung Tissue Analyses," by J.C. McDonald, et al. Published in Cancer, April 15, 1989. | | | |
| 1990 | "An update of cancer mortality among chrysotile asbestos miners in Balangero, northern Italy," by Giorgio Piolatto, et al. 1990, Brit.J.Ind.M. 47:810-814. | | | |
| 1990 | "Retrospective mortality study of asbestos workers in Laiyuan." Shiqu, et al. In: Proceedings of the VII International Pneumoconioses Conference Part II, August 23–26, 1988, Pittsburgh, PA. National Institute for Occupational Safety and Health; 1990:1242–1244. DHHS publication 90–109, part II. | | | |
| 1991 | "Chrysotile asbestos and health in Zimbabwe: I. Analysis of miners and millers compensated for asbestos-related diseases since independence." Cullen & Baloyl *Am J Ind Med.* 1991;19:161–169 | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| | 4/1/1991 | "Relationship Between Lung Asbestos Fiber Type and Concentration and Relative Risk of Mesothelioma" a Case Control Study by A.J. Rogers, et al. *Cancer* April 1, 1991 | | | |
| | 1993 | "Study of occupational lung cancer in asbestos factories in China." Huilan & Zhiming. *Br J Ind Med.* 1993;50;1039–1042. | | | |
| | 1994 | "Asbestos- Related Disease Associated With Exposure to Asbestiform Tremolite", Srebro & Roggli, Am. Journal Ind. Med | | | |
| | 1994 | "Lung Cancer mortality among asbestos textile workers: A review and update." Dement and Brown. *Ann Occup Hyg.* Vol. 38, No. 4, pp. 525-532 (1994) | | | |
| | 1994 | "Follow-up study of chrysotile asbestos textile workers: cohort mortality and case-control analyses." Dement J, et al. *Am J Ind Med.* 1994;26;431–447. | | | |
| | 1994 | "Use of asbestos, health risks and induced occupational diseases in the former East Germany," by W. Sturm, et al. 1994 Toxicology Letters 72: 317-324 | | | |
| | 1995 | "Fibers in Lung Tissues of Mesothelioma Cases Among Miners and Millers of the Township of Asbestos, Quebec," by A. Dufresne, et al. Published in American Journal of Industrial Medicine 27:581-592 (1995). | | | |
| | 1995 | "Mortality among workers at a plastic manufacturing and research and development facility: 1946–1988." Dell & Teta *Am J Ind Med.* 1995;28:373-384. | | | |
| | 1995 | "Occupational Exposure to Chrysotile Asbestos and Cancer Risk: A Review of the Amphibole Hypothesis," by Leslie Stayner, Richard Lemen, et al. 1995 | | | |
| | 1996 | Chapter 18 excerpt, "Occupation," by R. Monson from book entitled, Cancer Epidemiology and Prevention, 2nd Ed. by D. Schottenfeld and J. Fraumeni (1996). | | | |
| | 1996 | "Chrysotile Asbestos is the Main Cause of Pleural Mesothelioma," by Allan Smith, et al, 1996, Am.J.Ind.Med. 30:252-266 | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| | | 1997 | "Asbestos, asbestosis, and cancer: the Helsinki criteria for diagnosis and attribution," Consensus report, Scand J Work Environ Health 1997, 23:311-6 | | | |
| | | 1997 | "Mesothelioma in Quebec chrysotile miners and millers: Epidemiology and aetiology." McDonald, et al. *Ann Occup Hyg*. 1997;41:707-719. | | | |
| | | 1998 | World Health Organization, International Programme on Chemical Safety (IPCS), "Environmental Health Criteria 203, Chrysotile Asbestos." (1998) | | | |
| | | 1998 | "Asbestos in the lungs of persons exposed in the USA," by AM Langer, RP Nolan, 1998 Monaldi Arch 53:2, 168-180 | | | |
| | | 5/28/98 | "Asbestos-Still a Carcinogen," by Philip Landrigan, NEJM May 28, 1998 | | | |
| | | 1998 | "Carcinogenic Implications of the Lack of Tremolite in UICC Reference Chrysotile," by Arthur Frank, Dodson, et al. 1998 Am.J.Ind.M. 34:314-317 | | | |
| | | 1999 | "The Hazards of Chrysotile Asbestos: A Critical Review," by Philip Landrigan, et al Industrial Health 1999, 37:271-280 | | | |
| | | 2000 | "The Quantitative Risks of Mesothelioma and Lung Cancer in Relation to Asbestos Exposure," by J. Hodgson and A. Darnton. Published in *Ann. Occup. Hyg.*, Vol. 44, No. 8, pp. 565-601 (2000) | | | |
| | | 9/18/2000 | World Trade Organization - Report of the Panel, "European Communities - Measures Affecting Asbestos and Asbestos-Containing Products." Date: September 18, 2000 | | | |
| | | 2001 | "Asbestos Tissue Burden Study on Human Malignant Mesothelioma," by Y. Suzuki, et al- Industrial Health, 2001. 39:150-160. | | | |
| | | 2001 | "Cancer Mortality among Workers Exposed to Amphibole-free Chrysotile Asbestos," by Eiji Yano, et al, 2001 Am.J.Epidemiol. Vol. 154. No. 6 | | | |
| | | 2001 | "Epidemiology of occupational asbestos-related diseases in China." Cai, et al. *Industrial Health*. 2001;39:75–83. | | | |

18

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs' Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| | 2001 | "Retrospective View of Airborne Dust Levels in Workplace of a Chrysotile Mine in Ural, Russia," S. Kashansky, et al, *Industrial Health* 39, 51-56 (2001). [Russian paper] | | | |
| | 2001 | "The Health Effects of Mining and Milling Chrysotile: The Russian Experience," S. Shcherbakov, et al. *Can. Mineral., Spec. Publ.* 5, pp. 187-198 (2001). [Russian paper] | | | |
| | 2001 | "The Carcinogenicity of Chrysotile Asbestos-A Review," by William Nicholson, Industrial Health, 2001, 36:57-64 | | | |
| | 3/12/01 | World Trade Org., "European Communities-Measures Affecting Asbestos and Asbestos-Containing Products," 3/12/01 | | | |
| | 2002 | "Malignant Mesothelioma in Australia, 1945-2000," by James Leigh, et al. 2002. Am.J.Ind.M. 41:188-201 | | | |
| | 2002 | "Risk of mesothelioma among women living near chrysotile mines versus USEPA asbestos risk model: Preliminary findings," Camus M, et al. *Ann Occup Hyg.* 2002;46(Suppl 1):95-98. | | | |
| | 2002 | "The North American Experience with Malignant Mesothelioma," A. Greenberg, et al. Published in Robinson & Chahinian's Mesothelioma. (2002), Chapter 1, pp. 1-27. | | | |
| | 2003 | "Asbestos Fiber Length as Related to Potential Pathogenicity: A Critical Review," by Ronald Dodson, et al, 2003  Am.J.Ind.M. 44:291-297 | | | |
| | 2003 | "Exposing the 'Myth' of ABC, 'Anything But Chrysotile': A Critique of the Canadian Asbestos Mining Industry and McGill University Chrysotile Studies," by David Egilman, C. Fehnel, et al, 2003 Am.J.Ind.M. Vol. 44:540-557 | | | |
| | 2004 | "Asbestos in Brakes: Exposure and Risk of Disease," by Richard Lemen, 2004 Am.J.Ind.M., Vol. 45:229-237 | | | |
| | 2004 | "Cancer mortality and morbidity among Lithuanian asbestos-cement producing workers," Smailyte, et al. *Scand J Work Environ Health* 2004:30:64-70. | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| | 2004 | "Chrysotile Asbestos as a Cause of Mesothelioma: Application of the Hill Causation Model," commentary by Richard Lemen, April/June 2004 Vol. 10/No.2 | | | |
| | 2004 | "Dr. T.K. Joshi and Asbestos in India: A Message from the Collegium Ramazzini," by Philip Landrigan, 2004 Am.J.Ind.M. Vol. 45:125-128 | | | |
| | 2004 | "Mortality experience in an historical cohort of chrysotile asbestos textile workers." Mamo C, Costa, G. WS-E-03. Paper presented at the Global Asbestos Congress, Waseda University, Tokyo, Japan, November 19–21, 2004. | | | |
| | 10/3/05 | "Advances in Malignant Mesothelioma," by Bruce Robinson, R. Lake. 10/3/05 NEJM article Vol. 353:15 | | | |
| | 2006 | Book: "Asbestos, Risk Assessment, Epidemiology, and Health Effects" by Ronald F. Dodson, S. Hammar, 2006 | | | |
| | 2006 | Book: "Asbestos, Selected Cancers," Institute of Medicine of the National Academies. Copyright 2006 | | | |
| | 2006 | "Measurements of Asbestos Burden in Tissues," by Ronald E. Dodson, et al. Published in *Ann. NY. Acad. Sci*, 1076: 281-291 (2006) | | | |
| | 1/31/2006 | Website article, "Asbestos - Prevention and Early Detection," American Cancer Society. Revised January 31, 2006. | | | |
| | Sept. 2006 | World Health Organization, "Elimination of asbestos-related diseases," September 2006. | | | |
| | 2007 | "Occupational Asbestos Exposure Among Respiratory Cancer Patients in Lithuania," Everatt, et al, *Am J of Indust Med*, 50:455-463 (2007). [Russian paper] | | | |
| | 2007 | "Follow-up study of chrysotile textile workers: Cohort mortality and exposure-response." Hein MJ, et al. *Occup Environ Med*. 2007:64:616-625. | | | |
| | 2007 | NRDC comments on the "Short List" Candidates for the Asbestos Panel of the EPA Science Advisory Board (SAB). May 2007 | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| | 2007 | "Pleural mesothelioma in New Caledonia: An acute environmental concern." Baumann, et al. *Cancer Detect Prev.* 2007;31:70–76. | | | |
| | 2007 | Robbins Basic Pathology, 8th Ed., by V. Kumar, et al. Copyright 2007 by Saunders Elsevier publishing. ISBN: 978-1-4160-2973-1 | | | |
| | 2008 | "A Technical Comparison of Evaluating Asbestos Concentration by Phase-Contrast Microscopy (PCM), Scanning Electron Microscopy (SEM), and Analytical Transmission Electron Microscopy (ATEM) as Illustrated from Data Generated From a Case Report," by R. Dodson, S. Hammar, and L. Poye. Published in *Inhalation Toxicology. 20:723-732 (2008).* | | | |
| | 1/10/2008 | Website article from The Asbestos Informer, Region 4, US EPA "Asbestos," Last updated: January 10, 2008. www.epa.gov/Region4/air/asbestos/inform.htm | | | |
| | 12/6/2008 | Editorial, "Asbestos-related disease—a preventable burden." Published in *The Lancet.* Vol 372, p. 1927, December 6, 2008. | | | |
| | 2008 | Dail and Hammar's Pulmonary Pathology, Vol. II, Neoplastic Lung Disease (3rd Ed.). Editors: Tomashefski, Cagle, Farver, Fraire. Copyright 2008. | | | |
| | 6/4/2008 | "Excess of Mesotheliomas after Exposure to Chrysotile in Balangero, Italy," by Dario Mirabelli, et al. Published in *Occup. Environ. Med. Date: June 4, 2008.* | | | |
| | 2009 | Case Report: "Mesothelioma in a Worker Who Spun Chrysotile Asbestos at Home During Childhood," by Eiji Yano, et al. Published in *Am. J. of Ind. Med. (2009).* | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | Admitted | Denied | Limited |
|---|---|---|---|---|
| 2009 | "Asbestos Fiber Burden Analysis of Lung and Lymph Nodes in 100 Cases of Mesothelioma," by R.E. Gordon, S. Dikman. *Am J. Respir Crit Care Med* 179; 2009: A5892. | | | |
| 2009 | "Chrysotile Biopersistence, The Misuse of Biased Studies," by Henri Pezerat, Ph D. Published in *Int. J. of Occup. And Environ. Health*, Vol. 15, Number 1, pp. 102-106. Dated: January/March 2009. | | | |
| 2009 | "Developments in Asbestos Cancer Risk Assessment," M. Silverstein, L. Welch, R. Lemen. *Am. J. Ind. Med* (2009). | | | |
| 2009 | Email exchange between Dr. Aliya N. Husain (Prof. of Pathology, University of Chicago) and attorney Chris Panatier re: "Robbins 8th Ed. Textbook Question." Date: June-July 2009 *[Authenticated by Affidavit of Christopher Panatier, dated 09/21/11]* | | | |
| 2009 | "Environmental exposure to asbestos and the exposure-response relationship with mesothelioma," by M.T. Madkour, et al. *Eastern Mediterranean Health Journal*, Vol. 15, No. 1 (2009) | | | |
| 2009 | "Fiber Types, Asbestos Potency, and Environmental Causation, A Peer Review of Published Work and Legal and Regulatory Scientific Testimony," by David Egilman. Published in *Int J Environ Health*. Vol 15/No 2. Date: April/June 2009. | | | |
| 2009 | "Lung cancer mortality and fibre exposures among North Carolina asbestos textile workers," D.Loomis, et al. *Occup & Environ Med*, Vol. 66(8), pp. 535-542 (August 2009) | | | |
| 2009 | "Mortality from cancer and other causes in the Balangero cohort of chrysotile asbestos miners." Pira, et al. *Occup Environ Med*. 2009:66:805-809. | | | |
| 5/1/2009 | National Cancer Institute (NCI) FactSheet, "Asbestos Exposure and Cancer Risk." Date: May 1, 2009. | | | |
| 2009 | "Asbestos CAS No. 1332-21-4, Known to be a human carcinogen." First listed in the *First Annual Report on Carcinogens, Eleventh Edition.* (2009) | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| | 2009 | "Special Report: Policy, A review of human carcinogens - Part C: metals, arsenic, dusts, and fibres," (IARC) Published in the *Lancet*, Vol. 10, May 2009. *(also RTV 5174)* | | | |
| | 4/1/2009 | Internet announcement, "Statement from Acting Surgeon General Steven K. Galson about National Asbestos Week." Date: April 1, 2009. | | | |
| | 2010 | "A Case of Occupational Peritoneal Mesothelioma From Exposure to Tremolite-Free Chrysotile in Quebec, Canada: A Black Swan Case" by David Egilman. *Am. J. Ind. Med.* (2010). | | | |
| | 2010 | "Asbestos and asbestos-related diseases," David Weill & A. Cockcroft. Published in Hunter's Dieseases of Occupations, Tenth Edition (2010). Chapter 76, pp. 990-999. | | | |
| | 2010 | "Case-control study of pleural mesothelioma in workers with social security in Mexico." Aguilar-Madrid, et al. Am J Ind Med. 2010:53:241-251. | | | |
| | 2010 | "Commentary, Asbestos Is Still With Us: Repeat Call," by Collegium Ramazzini. Published in J. of Occup. And Environ. Hyg, 7: D57-D61. Copyright 2010. | | | |
| | 2010 | "Asbestosis and Mesothelioma Among British Asbestos Workers (1971-2005)," published by Anne-Helen Hardins & A. Darnton. Am. J. of Ind. Med 53:1070-1080 (2010). | | | |
| | 2010 | "Clinical Study on Mesothelioma in Japan: Relevance to Occupational Asbestos Exposure," by T. Kishimoto, et al. Am. J. of Ind. Med 53:1081-1087 (2010). | | | |
| | 2010 | "Epidemiology of asbestos-related diseases," Robin Rudd. Published in Hunter's Diseases of Occupations, Tenth Edition (2010). Chapter 77, pp. 1000-1010. | | | |
| | 2010 | Letter: "Mesothelioma risk from chrysotile," by JT Hodgson, A. Darnton. *Occup Environ Med.* June 2010, Vol. 67, No. 6. | | | |
| | 2010 | "Malignant mesothelioma among employees of a Connecticut factory that manufactured friction materials using chrysotile asbestos." Finkelstein & Meisenkothen *Ann Occup Hyg.* 2010:54:692-696. | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| | 2010 (Jul) | "The Case for a Global Ban on Asbestos," by J. LaDou, Castleman, et al. Environ Health Perspectives, Vol. 118, No. 7. Date: July 2010. | | | |
| | 2011 | "Applying Quality Criteria to Exposure in Asbestos Epidemiology Increases the Estimated Risk," Burdorf and Heederik. *Ann. Occup. Hyg.*, Vol. 55, No. 6, pp. 565–598 (2011). | | | |
| | 2011 | "Current Intelligence Bulletin 62, Asbestos Fibers and Other Elongate Mineral Particles: State of the Science and Roadmap for Research, Revised Edition." Dept of Health & Human Services, April 2011. | | | |
| | 2011 | "Mesothelioma from Chrysotile Asbestos: Update," Kanarek. *Ann Epidemiol* (2011):21:688–697. | | | |
| | 2011 | "Pleural mesothelioma in New Caledonia: Associations with environmental risk factors," Baumann, et al. *Environ Health Perspect.* 2011:119:695–700 | | | |
| | 3/17/2011 | Powerpoint presentation, "Update of the scientific evidence on asbestos and cancer," by Dr. Kurt Straif of the International Agency for Research on Cancer (IARC) - Lyon, France. World Health Organisation. March 17, 2011 | | | |
| | 6/10/2011 | Report on Carcinogens, Twelfth Edition (2011). | | | |
| | 6/4/2012 | Joint Policy Committee of the Societies of Epidemiology (JPC-SE), "Position Statement on Asbestos," June 4, 2012. | | | |
| | 9/4/2012 | "Union for the International Control of Cancer adopts Position Statement on Asbestos," by Kathleen Ruff (founder of RightOnCanada.ca) September 4, 2012 | | | |
| | 2012 | Editorial, "A call to action: epidemiologists assert themselves with scientific data," by Stanley Weiss. Published in *Int'l J of Occup and Environ Health*, Vol 18, No. 3, July-Sept 2012 | | | |
| | 2012 | Editorial, "China and the US: asbestos in common," by Arthur Frank. Published in Int'l J of Occup and Environ Health, Vol 18, No. 3, July-Sept 2012 | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | Admitted | Denied | Limited |
|---|---|---|---|---|
| | **2012** Freeman & Kohles, "Assessing specific causation of mesothelioma following exposure to chrysotile asbestos containing brake dust," *Int'l J of Environ & Occup Health*, Vol. 18, No. 4, pp. 329-336. | | | |
| | **2012** IARC Monographs, "Arsenic, Metals, Fibres, and Dusts - Volume 100 C - A review of human carcinogens." (2012) | | | |
| | **1/18/2013** "The Worldwide Pandemic of Asbestos-Related Diseases," Stayner, Welch, Lemen. *Annu. Rev. Public Health* 2013, 34:4.1-4.12. January 18, 2013. | | | |
| | **5/20/2013** "Mesothelioma and Employment in Massachusetts: Analysis of Cancer Registry Data 1988-2003," C. Roelofs, et al. *Am J of Indust Med*, pp.1-8, May 20, 2013. | | | |
| | **2013 (Jun)** "Pulmonary disease asbestos mill workers," R. Zurbriggen & L. Capone. *Medicina (B. Aires)*, Vol. 73, No. 3. Printed from www.scielo.org. | | | |
| | **10/13/2014** "Asbestos, asbestosis, and cancer: the Helsinki criteria for diagnosis and attribution," Consensus report, *Scand J Work Environ Health* – 2014. | | | |
| | **No date** U.S. Standard Sieve chart, no date. | | | |
| | **No date** U.S. Department of the Interior U.S. Geological Survey, "Asbestos: Geology, Mineralogy, Mining, and Uses," by Robert L. Virta. Open-File Report 02-149. No date. | | | |
| | **NEWSPAPER ARTICLES** | | | |
| | **10/15/1932** Stevens Point Daily Journal (WI) | | | |
| | **12/19/1933** The Modesto Bee (CA) | | | |
| | **12/22/1933** The Lowell Sun (MA) | | | |
| | **1/2/1934** The Brownsville Herald (TX) | | | |
| | **1934** The Industrial Bulletin (NY) | | | |
| | **1/25/1936** Chester Times (PA) | | | |
| | **1/28/1936** The Kokomo Tribune | | | |
| | **2/19/1936** The Evening Tribune (MN) | | | |
| | **2/19/1936** The Oshkosh Northwestern (WI) | | | |
| | **2/19/1936** Jefferson City Post-Tribune (MO) | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| | 2/19/1936 | The Abilene Daily Reporter (TX) | | | |
| | 2/20/1936 | Salamanca Republican-Press (NY) | | | |
| | 2/22/1936 | The Titusville Herald (PA) | | | |
| | 2/28/1936 | Oakland Tribune (CA) | | | |
| | 11/27/1936 | Tyrone Daily Herald (PA) | | | |
| | 10/22/1937 | The Brownsville Herald (TX) | | | |
| | 10/23/1937 | Ironwood Daily Globe (MI) | | | |
| | 10/25/1937 | El Paso Herald Post (TX) | | | |
| | 4/29/1943 | The Brainerd Daily Dispatch (MN) | | | |
| | 3/9/1944 | The Fresno Bee (CA) | | | |
| | 7/1/1946 | The Bridgeport Telegram (CT) | | | |
| | 8/17/1946 | The Modesto Bee (CA) | | | |
| | 1/7/1948 | The New York Times (NY) | | | |
| | 11/23/1949 | The Ruthven Free Press (IA) | | | |
| | 7/20/1950 | Warren Times Mirror (PA) | | | |
| | 7/21/1950 | Council Bluffs Nonpareil (IA) | | | |
| | 7/22/1950 | Council Bluffs Nonpareil (IA) | | | |
| | 7/27/1950 | Jefferson City Post-Tribune (MI) | | | |
| | 8/1/1950 | Panama City News-Herald (FL) | | | |
| | 8/14/1950 | The Bee (VA) | | | |
| | 9/1/1950 | Fitchburg Sentinel (MA) | | | |
| | 9/12/1950 | The Maryville Daily Forum (MI) | | | |
| | 12/20/1951 | Chester Times (PA) | | | |
| | 12/27/1952 | Walla Walla Union-Bulletin (WA) | | | |
| | 8/27/1953 | The Monessen Daily Independent (PA) | | | |
| | 10/22/1953 | Fitchburg Sentinel (MA) | | | |
| | 3/15/1954 | The New York Times (NY) | | | |
| | 4/27/1955 | The Monessen Daily Independent (PA) | | | |
| | 2/22/1956 | Stevens Point Daily Journal (WI) | | | |
| | 5/16/1957 | The Daily Leader (PA) | | | |
| | 4/23/1960 | The North Adams Transcript (MA) | | | |
| | 11/14/1961 | Press Telegram (CA) | | | |
| | 1/11/1962 | The Daily Leader (PA) | | | |
| | 10/23/1962 | The Post-Standard (NY) | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | | Admitted | Denied | Limited |
|---|---|---|---|---|---|---|
| | 3/29/1964 | The Bridgeport Telegram (CT) | | | | |
| | 10/6/1964 | Indiana Evening Gazette (PA) | | | | |
| | 10/6/1964 | The Waco Times-Herald (TX) | | | | |
| | 1/12/1965 | The Plain Dealer (OH) | | | | |
| | 2/24/1965 | Independent (CA) | | | | |
| | 2/24/1965 | Press Telegram (CA) | | | | |
| | 1/28/1966 | The Gettysburg Times (PA) | | | | |
| | 3/2/1966 | Press Telegram (CA) | | | | |
| | 3/2/1966 | The New York Times article, "Asbestos Dust Called Hazard To at Least One-Fourth of U.S." Date: March 2, 1966. | | | | |
| | 3/2/1966 | Utica Observer-Dispatch (NY) | | | | |
| | 5/31/1966 | St. Louis Post-Dispatch (MO) | | | | |
| | 10/11/1968 | The Times Record (NY) | | | | |
| | 1/2/1969 | The Times Recorder (OH) | | | | |
| | 1/10/1969 | The Sheboygan Press (WI) | | | | |
| | 1/10/1969 | Ironwood Daily Globe (MI) | | | | |
| | 1/10/1969 | The Times Recorder (OH) | | | | |
| | 1/10/1969 | Iowa City Press-Citizen (IA) | | | | |
| | 1/10/1969 | Abilene Reporter- News (TX) | | | | |
| | 1/10/1969 | The Odessa American (TX) | | | | |
| | 1/14/1969 | The Bridgeport Telegram (CT) | | | | |
| | 1/16/1969 | The Brownsville Herald (TX) | | | | |
| | 3/30/1969 | Chicago Tribune (IL) | | | | |
| | 4/3/1969 | Danville Register (VA) | | | | |
| | 4/10/1969 | Fond du Lac Commonwealth Reporter (WI) | | | | |
| | 5/2/1969 | Southern Illinoisan (IL) | | | | |
| | 5/27/1970 | Dallas Morning News | | | | |
| | 5/27/1970 | The Bridgeport Telegram (CT) | | | | |
| | 5/31/1970 | The Bridgeport Post (CT) | | | | |
| | 6/16/1970 | The Bridgeport Telegram (CT) | | | | |
| | 6/17/1970 | Dallas Morning News | | | | |
| | 9/15/1970 | Chicago Tribune (IL) | | | | |
| | 1/21/1971 | The Post-Standard (NY) | | | | |
| | 1/21/1971 | Chicago Tribune (IL) | | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| | 5/21/1971 | Chicago Tribune (IL) | | | |
| | 6/29/1971 | The Bridgeport Telegram (CT) | | | |
| | 8/6/1971 | Dallas Morning News | | | |
| | 7/22/1971 | Ames Daily Tribune (IA) | | | |
| | 9/26/1971 | Danville Register (VA) | | | |
| | 9/26/1971 | News Herald (FL) | | | |
| | 9/26/1971 | Tri-City Herald (WA) | | | |
| | 10/22/1971 | Tri-City Herald (WA) | | | |
| | 11/5/1971 | The Bridgeport Post (CT) | | | |
| | 11/6/1971 | The Bridgeport Telegram (CT) | | | |
| | 11/9/1971 | The Bridgeport Post (CT) | | | |
| | 12/2/1971 | Chicago Tribune (IL) | | | |
| | 12/8/1971 | Chicago Tribune (IL) | | | |
| | 6/11/1972 | The Modesto Bee (CA) | | | |
| | 6/15/1972 | Tri-City Herald (WA) | | | |
| | 6/22/1972 | Edwardsville Intelligencer (IL) | | | |
| | 9/29/1972 | Press Telegram (CA) | | | |
| | 9/30/1972 | The New York Times (NY) | | | |
| | 9/30/1972 | Star-News (CA) | | | |
| | 10/5/1972 | The Bridgeport Telegram (CT) | | | |
| | 10/5/1972 | The New York Times (NY) | | | |
| | 7/11/1973 | The Sheboygan Press (WI) | | | |
| | 4/29/1977 | Dallas Morning News | | | |
| | | **Corruption of the Literature Articles** | | | |
| | 1958 | Exemplar book, "Monographs on Neoplastic Disease, Vol. 1, Carcinoma of the Lung." Editors D.W. Smithers & J.R. Bignall. Copyright 1958. | | | |
| | 2002 | Book, "African Issues, Asbestos Blue, Labour, Capital, Physicians & the State in South Africa," by McCulloch (2002) | | | |
| | 2003 | "Exposing the 'Myth' of ABC, 'Anything But Chrysotile': A Critique of the Canadian Asbestos Mining Industry and McGill University Chrysotile Studies," by David Egilman, C. Fehnel, et al, 2003 Am J Ind M, Vol. 44:540-557 | | | |

# PLAINTIFFS' EXHIBIT LIST '

| Plaintiffs' Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| | Jun-05 | "Doubt Is Their Product," by David Michaels, published in *Scientific American.* | | | |
| | Oct/Dec 2005 | "Abuse of Epidemiology: Automobile Manufacturers Manufacture a Defense to Asbestos Liability," by David Egilman, et al, published in *Int. J. Occup. Environ. Health 2005*, Vol. 11/ No. 4. | | | |
| | 2006 | "How to distort the scientific record without actually lying: truth, and the arts of science," by John C. Bailar, published in *Eur. J. Oncol.* Vol. 11/ No. 4 | | | |
| | 7/1/2007 | "How Litigation Shapes the Scientific Literature: Asbestos and Disease Among Automobile Mechanics." - David Michaels - Journal of Law and Policy. | | | |
| | Jan/Mar 2007 | "Against Anti-health Epidemiology: Corporate Obstruction of Public Health via Manipulation of Epidemiology," by David Egilman, et al, published in *Int. J. Occup. Environ. Health 2007*, Vol. 13/ No. 1 | | | |
| | Jul/Sept 2007 | "Asbestos Exposure Causes Mesothelioma, But Not *This* Asbestos Exposure: An Amicus Brief to the Michigan Supreme Court," by Laura S. Welch, MD, published in *Int. J. Occup. Environ. Health 2007*, Vol. 13/ No. 3 | | | |
| | 7/1/2007 | "How Litigation Shapes the Scientific Literature: Asbestos and Disease Among Automobile Mechanics," by Dr. David Michaels. July 1, 2007 | | | |
| | 2008 | Book, "Doubt is Their Product, How Industry's Assault on Science Threatens Your Health," by David Michaels. Copyright 2008 by Oxford Univ. Press. | | | |
| | 2008 | Book, "Defending the Indefensible, The Global Asbestos Industry and its Fight for Survival," by McCulloch & Tweedale. (2008) | | | |
| | 2008 | Book, "Bending Science, How Special Interests Corrupt Public Health Research," by McGarity & Wagner. (2008) | | | |

## PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| | 2009 | "Chrysotile Biopersistence, The Misuse of Biased Studies," by Henri Pezerat, Ph.D. Published in *Int. J. of Occup. And Environ. Health*, Vol. 15, Number 1, pp. 102-106. Dated: January/March 2009. | | | |
| | 12/11/2010 | "Canada accused of hypocrisy over asbestos exports," by Tony Kirby. *The Lancet*, Vol. 376, Issue 9757, pp. 1973-1974. Date: December 11, 2010. | | | |
| | 12/16/2010 | "Asbestos scandal, Irresponsible policies could cause an epidemic of malignant lung disease." Published in <u>Nature</u>, Vol. 468, p. 868. Date: December 16, 2010 | | | |
| | 2012 (Feb) | "Heads They Win, Tails We Lose, How Corporations Corrupt Science at the Public's Expense," by The Scientific Integrity Program of the Union of Concerned Scientists. February 2012. | | | |
| | 4/30/2012 | "Pro asbestos advocacy group shuts its doors," by Robert Hiltz, POSTMEDIA NEWS, April 30, 2012. *Printed from canada.com* | | | |
| | 2012 (May) | RighOn Canada - "International Call for Action to Stop Intimidation of Scientists in the Asbestos Industry." By Dr. Elia Abi-Jaoude, et al.  http://www.rightoncanada.ca/?p=1430 (May 2012) | | | |
| | 2012 | Editorial, "A call to action: epidemiologists assert themselves with scientific data," by Stanley Weiss. Published in *Int'l J of Occup and Environ Health*, Vol 18, No. 3, July-Sept 2012 | | | |
| | 8/27/2013 | "Transparency and translation of science in a modern world," Philippe Grandjean & David Ozonoff. *Environmental Health* 2013, 12:70. [Provisional PDF. Complete Not Yet Published] | | | |
| | 2013 (Dec) | Lab rats: The anatomy of deadly product defense campaigns - Hazards magazine. Www.hazards.org/deadlybusiness/labrats. December 20, 2013. | | | |
| | 2013 | "Protecting Our Science," Noah Seixas. *Ann Occup Hyg*, Vol. 57, No. 8, pp. 963-965 (2013). | | | |
| | 2015 | "How Conflicted Authors Undermine the World Health Organization Campaign to Stop all Uses of Asbestos." - Baur, et al., - International Journal of Occupational and Environmental Health, Vol. 21, No.2, 2015. | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | Admitted | Denied | Limited |
|---|---|---|---|---|
| | | | | |
| | **Tremolite Contamination** | | | |
| 1989 | "Mesothelioma and Asbestos Fiber Type, Evidence From Lung Tissue Analyses," by J.C. McDonald, et al. Published in Cancer, April 15, 1989. | | | |
| 1994 | "Asbestos- Related Disease Associated With Exposure to Asbestiform Tremolite", Srebro & Roggli, Am. Journal Ind. Med | | | |
| 1995 | "Fibers in Lung Tissues of Mesothelioma Cases Among Miners and Millers of the Township of Asbestos, Quebec," by A. Dufresne, et al. Published in American Journal of Industrial Medicine 27:581-592 (1995) | | | |
| 1995 | "Occupational Exposure to Chrysotile Asbestos and Cancer Risk: A Review of the Amphibole Hypothesis," by Leslie Stayner, Richard Lemen, et al. 1995 | | | |
| 1998 | World Health Organization, International Programme on Chemical Safety (IPCS), "Environmental Health Criteria 203, Chrysotile Asbestos." (1998) | | | |
| 1998 | "Carcinogenic Implications of the Lack of Tremolite in UICC Reference Chrysotile," by Arthur Frank, Dodson, et al. 1998 Am.J.Ind.M. 34:314-317 | | | |
| 2001 | "Tremolite Asbestos Health Consultation: Tremolite Asbestos and Other Related Types of Asbestos," September 2001. By: US Dept of Health & Human Services/ Agency for Toxic Substances and Disease Registry (ATSDR). | | | |
| 2003 | "Exposing the 'Myth' of ABC, 'Anything But Chrysotile': A Critique of the Canadian Asbestos Mining Industry and McGill University Chrysotile Studies," by David Egilman, C. Fehnel, et al, 2003 Am.J.Ind.M. Vol. 44:540-557 | | | |
| 2009 | "Analysis of Amphibole Asbestos in Chrysotile-Containing Ores and a Manufactured Asbestos Product," J.R. Millette, et al. *The Microscope*, Vol. 57:1, pp. 19-22 (2009) | | | |
| | | | | |
| | | | | |

## PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Friction Literature | Admitted | Denied | Limited |
|---|---|---|---|---|---|---|
| | | 1932 | Memorandum on the Industrial Diseases of Silicosis and Asbestosis | | | |
| | | 1935 | Memorandum on the Industrial Diseases of Silicosis and Asbestosis (WK FSOA 5102) | | | |
| | | 1936 | Exemplar book, "Brakes, Compiled and Published by Chilton Company (Philadelphia, PA). Copyright 1936. | | | |
| | | 4/1940 | Foundation Facts, Vol. 2, No. 4; April '40 (IHF 21) | | | |
| | | 4/1941 | Industrial Hygiene Digest, April 1941. (IHF 142) | | | |
| | | 1944 | 1944 New York Worker's Compensation Asbestos Decision. "Reports of Selected Cases Decided in Courts of The State of New York." Vol. 181. | | | |
| | | 1948 | Article entitled, "Recognition and Control of Fume and Dust Exposure," by V. J. Castrop, published in National Safety News, February 1948. (GM 4) | | | |
| | | 1951 | Exemplar 1951 "Accident Prevention Manual for Industrial Operations, Second Edition". Copyright National Safety Council, Inc. | | | |
| | | 1959 (Jan) | "What's New in Brake Linings," by Newell H. McCuen. For presentation at the Society of Automotive Engineers (SAE) Annual Meeting, January 12-16, 1959. | | | |
| | | 1965 | "Occupational & Non-occupational Exposures to Asbestos", Annals of the New York Academy of Sciences, Hueper | | | |
| | | 2/14/1968 | Letter and report from Jeremiah R. Lynch to Ralph C. Wyatt. Subject: Results of air samples from Septmeber 1966, Maremont Grizzly Corp. From 2005 deposition of Carl Liggett, exhibit 21. Date: February 14, 1968. | | | |
| | | 1970 | The Asbestosis Research Council (ARC) "Asbestos Based Friction Materials and Asbestos Reinforced Resinous Moulded Materials," Control and Safety Guide-No. 8. Date: December 1970. | | | |
| | | 1970 | British Occupational Hygiene Society - Annals of Occupational Hygiene, Vol. 13 (1970) - Papers Presented at Conference March 26, 1969 at Offices of Ford. | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | Admitted | Denied | Limited |
|---|---|---|---|---|
| 1970 | "Epidemiology of Primary Malignant Mesothelial Tumors in Canada," by A.D. McDonald, et al. Published in *CANCER*, Volume 26 Issue 4, Pages 914 - 919. Date: October 1970. | | | |
| 1970 | Memo from J.S. Ninomiya (Ford Automotive Emissions Office) to H. L. Misch. Subject: Asbestos Emissions from Brake Lining Wear. Date: November 16, 1970. (FD 2a) | | | |
| Circa 1970s | "Asbestos Exposure –vs- Back-Shop Brake Shoe Grinding," Prepared for: J.H. Batogowski (Sears Roebuck and Company, Chicago, IL). Prepared by: W.N. Bockay (Manager, Technical Services, Maremont Brake Products). Date: Circa 1970s. Bates# MAR 001279-001286. [Exhibit #18 to Carl Liggett depo taken 08/02/05 in *In Re: New York City Asbestos Litigation (Breidenstein)*, No. 2004–11581, in the Supreme Court, New York County, New York.] ALSO EXHIBITS: GRZ 5012 and SP 5010. | | | |
| 1972 | Letter from E.W. Drislane (Friction Materials Standards Institute-FMSI) to J.H. Kelly (Bendix Corporation). Re: "Discussion concerning labeling requirements where brake linings are being shipped to customers." Date: November 28, 1972. | | | |
| 1972 | Borg Warner Inter-Office correspondence to R.L. Kristufek from J.D. Dresser. Subject: Asbestos Program. Attachment: "Asbestos Fiber Study for Borg and Beck Division Borg-Warner Corporation, Chicago, Illinois" by the National Loss Control Service Corporation. Date: November 28, 1972. (BW 5067) | | | |
| 1/12/1973 | January 12, 1973 Abex letter to C.E. Hub from V.E. Pilkington. Re: grievances to lining departments. *(Also ABEX 5074)* | | | |
| 1/26/1973 | Friction Materials Standards Institute, Inc., Bulletin No. 469, dated January 26, 1973 from E. W. Drislane to Active Members, sub: Additional Background on Asbestos. (BX 333) | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| | 1973 | Ford memos indicating brake dust exposures [Paul Toth to J.A. Keller (May 16, 1973) Subject: Asbestos Exposure - Test Track, Kingman, Arizona] and [S.M. Luke to R.M. Quarles (May 24, 1972) Subject: Hazardous Materials]. | | | |
| | 3/21/1973 | Mead letter from E.K. Bancroft to James Niblick (Borg-Warner GM). Subject: OSHA requirements for the handling of asbestos fibers...producing friction paper. Date: March 21, 1973. Bates# MW/Beauchamp 001025-28. | | | |
| | 1974 | Memo from I.H. Weaver to E.H. Penner (Technical Relations, Environmental Affairs Dept.-Johns-Manville Corp) attaching "revised draft of the Asbestos Friction Materials Work Practices." Date: October 24, 1974. | | | |
| | 1975 | Exemplar magazine, Popular Mechanics, December 1975 article "Don't blow your gasket!" by Paul Weissler | | | |
| | 5/19/1975 | May 19, 1975 Abex letter to C.E. Hubbard from V.E. Pilkington. Re: written lining vendors cautioning regarding lining dust. (Also Abex 5025) | | | |
| | 8/8/1975 | Current Intelligence Bulletin 5, Asbestos. "Asbestos Exposure During Servicing of Motor Vehicle Brake and Clutch Assemblies." August 8, 1975. [NIOSH] | | | |
| | 1976 | "Asbestos Exposure of Brake Repair Workers in the United States," by William V. Lorimer and Irving Sellkoff, et al. *The Mount Sinai Journal of Medicine*, Vol. 43, No. 3 May-June 1976. | | | |
| | 1976 | "Asbestos Exposure during Brake Lining Maintenance and Repair," by Arthur Rohl, et al. *Environmental Research* (1976) | | | |
| | 1976 | Exemplar, "Auto Repair for Dummies," by Deanna Sclar. Copyright 1976 | | | |
| | 3/30/1977 | Bell Laboratories memo from G.D. Kenney. Subject: Asbestos Exposures During Brake Changes. Case: 48106-3. Date: March 30, 1977. | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| | 10/26/1977 | October 26, 1977 Rockwell International letter to Dennis Conlon (Abex Corp) from J.R. Butler. Re: received truck load of linings from your Salisbury plant with broken pallets containing excessive asbestos dust. (Also Abex 5076) | | | |
| | 5/20/1978 | "Non-Occupational Exposure to Asbestos and Malignant Mesothelioma in Females," by Nicholas Vianna, et al. *The Lancet,* May 20, 1978. | | | |
| | 1/29/1979 | Johnson & Zumwalde, Industrial Hygiene Assessment of Seven Brake Servicing Facilities. Date: January 29, 1979. | | | |
| | 11/11/1980 | GM Research Publication: "Characterization of Asbestos Emissions From Brakes," Authors: Muhlbair, Williams (November 1980) | | | |
| | 4/27/1981 | Industrial Hygiene Report Asbestos, Assessment "of Asbestos Exposure to Mechanics Performing Brake Service Operations." Report Written by: Dennis Roberts, Ralph Zumwalde. Date: April 27, 1981. Report# 32.4 | | | |
| | 9/28/1981 | Steven S. Paskal final report on the Culver City Maintenance facility re. employee exposure to airborne asbestos dust during bus brake relining operations. Date: September 28, 1981 | | | |
| | 1981 | "Extrapolation from Occupational Studies: A Substitute for Environmental Epidemiology," by Philip Enterline. *Environmental Health Perspectives,* December 1981. | | | |
| | 1981 | Ford Manufacturing Guideline, "Recommended Work Practices for Handling Asbestos." Number G3-19. Date: September 1981. | | | |
| | 1981 | "Reader's Digest Complete Car Care Manual," ISBN# 0-89577-088-1. Copyright 1981. | | | |
| | 11/13/1982 | "Mesothelioma in a Brake Repair Worker," by A.M. Langer. *The Lancet,* November 13, 1982. | | | |
| | 11/22/1982 | "Industrial Hygiene Summary Report of Asbestos Exposure Assessment for Brake Brake Mechanics," by Dennis R. Roberts, Ralph D. Zumwalde. Report #32.4. Date: November 22, 1982. | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | Admitted | Denied | Limited |
|---|---|---|---|---|
| 1982 | Report "Investigation of Health Hazards in Brake Lining Repair and Maintenance Workers Occupationally Exposed to Asbestos", by William J. Nicholson, Ph.D., et al, prepared for National Inst. for Occupational Safety and Health, Cincinnati, OH., 1982. | | | |
| 5/16/1983 | May 16, 1983 Rockwell International letter to Virginia Smith (Abex Corp) from Jerry Rush. Re: Your shipments of asbestos brake linings to the Kenton plant...excessive dust in bottom of shipping containers. *(Also Abex 5077)* | | | |
| 6/1/1983 | June 1, 1983 Rockwell International letter to George Payer (Abex Corp) from Mike Riordon. Re: Jerry Rush's May 16th letter [ABEX 5077] to Virginia concerning excessive dust in the lining boxes. *(Also Abex 5078)* | | | |
| 1984 | Report "Investigation of Health Hazards in Brake Lining Repair and Maintenance Workers Occupationally Exposed to Asbestos", by William J. Nicholson, Ph.D., et al., prepared for National Inst. for Occupational Safety and Health, Cincinnati, OH., 1984. NIOSH Contract 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 | | | |
| 1984 | Statement of William J. Nicholson, May 24, 1984. "Quantitative Risk Assessment for Asbestos Related Cancer." | | | |
| 1984 | Statement of Arthur M. Langer, Ph.D., July 3, 1984 to OSHA. | | | |
| 1984 | Motor Vehicle Manufacturers Association letter from Fred Bowditch (VP) to John Martonik (OSHA). Re. MVMA comments on proposed OSHA standard for asbestos in the 4/10/84 Federal Register. Date: May 24, 1984 | | | |
| 9/30/1985 | "Asbestos Dust Control in Brake Maintenance," by PEI Associates, Inc. Contract No. 68-02-3976. Prepared for EPA. Date: September 30, 1985. | | | |
| Jun. 1986 | EPA Gold Book, "Guidance for Preventing Asbestos Disease Among Auto Mechanics", EPA 560 OPTS 86 002. Date: June 1986 | | | |
| 1986 (Sept) | Video: "Don't Blow It!" Presented by the U.S. EPA and ALA of Maryland. Produced September 1986. *(also FD 6039)* | | | |

## PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| | 1987 | "Exposure to Asbestos During Brake Maintenance of Automotive Vehicles by Different Methods," by Timo Kauppinen, et al. *Am. Ind. Hyg. Assoc. J.* (1987). | | | |
| | 1989 | "Mortality of auto mechanics, a ten-year follow-up," by Eva Hansen. *Scand J. Work Environ. Health.* (1989) | | | |
| | 1989 | Dr. William Nicholson, table "Significant Risk Found for Low Asbestos Exposure." | | | |
| | 1990 | OSHA "The Proposed Standard for the Automotive Brake and Clutch Service Industry," *Federal Register, Vol. 55, No. 140,* July 20, 1990. | | | |
| | 1990 | SAE Technical Paper Series, "A Comparison of Braking Performance of Asbestos, Non-Asbestos, and Semi-Metallic Friction Material," by M. Kluger. Copyright 1990. | | | |
| | 8/10/1990 | Material Safety Data Sheet (MSDS) GM Delco Moraine Division, Dayton, OH, for Inland 4050 Brake Lining, 08/10/1990, with authentication. (GM 5060) | | | |
| | 10/3/1991 | MSDS Sheet "Chrysler Corp Service and Parts Operations -- Mopar Asbestos Brake, Generic Sheet -- 2530-00-437-0243." Date: October 3, 1991. (CHR 5110) | | | |
| | 1994 | "Malignant mesothelioma: attributable risk of asbestos exposure," by Spirtas, et al. *Occup. and Environ. Med.* 1994. | | | |
| | 1995 | "Recent Data on Cancer Due to Asbestos In Germany," by J.A. Roslety, et al. *Med Lav* 1995; 86,5:440-448. | | | |
| | 5/24/1996 | Preliminary MVA Report of Results: MVA1810, "Friction Product Fiber Release Studies." (Ford) James R. Millette. Date: May 24, 1996. | | | |
| | 1/29/1997 | MVA Report of Results: MVA1810, "Friction Product Fiber Release Studies," (Ford) James R. Millette. Date: January 29, 1997. | | | |
| | 1997 | Teschke et al, "Mesothelioma Surveillance to Locate Sources of Exposure to Asbestos", *Canadian Journal of Public Health,* p. 163 (1997). | | | |
| | 1997 | DATA: MAS Work Practice Study, "Carlisle Brakes Hand Filing," by Richard Hatfield, William Longo. Date: 1997 | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| | 1997 | VIDEO: MAS Work Practice Study, "Carlisle Brakes Hand Filing," by Richard Hatfield, William Longo. Date: 1997 | | | |
| | 1997 | DATA: MAS Work Practice Study, "Carlisle Brake Shoe and Fel-Pro Gasket Clean-up," by Richard Hatfield, William Longo. Date: 1997 | | | |
| | 1997 | VIDEO: MAS Work Practice Study, "Carlisle Brake Shoe and Fel-Pro Gasket Clean-up," by Richard Hatfield, William Longo. Date: 1997 | | | |
| | 1997 | DATA: MAS Work Practice Study, "Bendix Brakes For Ford Vehicles," by Richard Hatfield, William Longo. Date: 1997 | | | |
| | 1997 | VIDEO: MAS Work Practice Study, "Bendix Brakes For Ford Vehicles," by Richard Hatfield, William Longo. Date: 1997 | | | |
| | 1998 | DATA: MAS Work Practice Study, "Bendix Brakes for Chrysler Vehicles," by Richard Hatfield, William Longo. Date: 1998 | | | |
| | 1998 | VIDEO: MAS Work Practice Study, "Bendix Brakes for Chrysler Vehicles," by Richard Hatfield, William Longo. Date: 1998 | | | |
| | Feb-98 | Minnesota Pollution Control Agency, "Facts about Controlling Brake Dust to Protect Your Health...what every mechanic should know." February 1998. | | | |
| | 1998 | Ford MSDS Sheet: Ford Motor Company, Brake Shoe Set, Hazardous Materials Information System. Date: July 1998. (FD 6020) | | | |
| | 2/25/1999 | February 25, 1999 letter to Dr. Joel Seckar from Renee Kalmes, CIH (Exponent), Subject: Review of EPA's Proposed Phosphine Rule. Exponent Proposal 8601265.P01 | | | |
| | 2000 | DATA: MAS Work Practice Study, "Arc Grinding of Brake Shoes," by Richard Hatfield, William Longo. Date: May 2000 | | | |
| | 2000 | VIDEO: MAS Work Practice Study, "Arc Grinding of Brake Shoes," by Richard Hatfield, William Longo. Date: May 2000 | | | |
| | 2000 | DATA: MAS Work Practice Study, "Arc Grinding of Brake Shoes II," by Richard Hatfield, William Longo. Date: August 2000 | | | |
| | 2000 | VIDEO: MAS Work Practice Study, "Arc Grinding of Brake Shoes II," by Richard Hatfield, William Longo. Date: August 2000 | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | Admitted | Denied | Limited |
|---|---|---|---|---|
| 9/18/2000 | World Trade Organization, "European Communities- Measures Affecting Asbestos and Asbestos-Containing Products," Report of the Panel. (September 18, 2000) | | | |
| 2001 | "Characterization of Vehicular Brake Service Personnel Exposure to Airborne Asbestos and Particulate," Published in *Applied Occupational and Environmental Hygiene*. Authors: Weir, Tolar, Meraz (2001) | | | |
| Mar-01 | DATA: MAS Work Practice Study, "Hand Sanding of Brake Shoes," by Richard Hatfield, William Longo. Date: March 2001 (*Bendix Volkswagen brake shoes*) | | | |
| Mar-01 | VIDEO: MAS Work Practice Study, "Hand Sanding of Brake Shoes," by Richard Hatfield, William Longo. Date: March 2001 (*Bendix Volkswagen brake shoes*) | | | |
| Mar-01 | UK ban of products containing chrysotile. "Asbestos in Motor Vehicle Repair," March 2001 | | | |
| 3/12/2001 | World Trade Organization, "European Communities- Measures Affecting Asbestos and Asbestos-Containing Products," Report of the Appellate Body (March 12, 2001) | | | |
| Jul-01 | Dept. of Labor and Industries pamphlet, "Working Safely with Asbestos in Clutch and Brake Linings," July 2001. | | | |
| 2002 | "Malignant Mesothelioma in Australia, 1945-2000," by James Leigh. *Am. J. of Ind. Med. 41:188-201 (2002)*. | | | |
| 2003 | MAS Study "Opening Brake Shoe Boxes Asbestos Air & Fabric Analysis Results." Date: October 18, 2003 | | | |
| 10/1/2003 | Letter to Information Quality Guidelines Staff from Dr. James Leigh (The University of Sydney). Re: 1986 EPA Gold Book, "Guidance for preventing asbestos related disease among auto mechanics. October 1, 2003. | | | |
| 8/15/2004 | DATA: MAS Work Practice Study, "Compressed Air Blow Out of Asbestos Containing Brake Dust," by Richard Hatfield, William Longo. Date: August 15, 2004 | | | |
| 8/15/2004 | VIDEO: MAS Work Practice Study, "Compressed Air Blow Out of Asbestos Containing Brake Dust," by Richard Hatfield, William Longo. Date: August 15, 2004 | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| | 2004 | "Asbestos in Brakes: Exposure and Risk of Disease," by Richard A. Lemen, MD; *Am. J. of Ind. Med.* (2004) | | | |
| | 2004 | Abstract: "Evaluation of the size and type of free particulates collected from unused asbestos-containing brake components as related to potential for respirability," by MA Atkinson, et al. *Am. J. Ind. Med.* (2004). | | | |
| | 1/2/2004 | S/P2 Chrysler announcement: "DaimlerChrysler Approves CCAR's S/P2 Training for College Automotive Program (CAP)," Date: January 2, 2004. | | | |
| | May-04 | Workplace Health and Safety Bulletin, "Control of Asbestos During Brake Maintenance and Repair." *Revised* May 2004 | | | |
| | 2/8/2005 | S/P2 Ford endorsement: "Ford Motor Company Advocates CCAR's "S/P2" Training to Ford and Lincoln-Mercury Dealers," Date: February 8, 2005. | | | |
| | 10/20/2005 | OSHA letter from Daniel T. Crane re. "proposed Asbestos-Automotive Brake and Clutch Repair Work SHIB." Date: October 20, 2005. | | | |
| | 2006 | EPA Gold Pamphlet draft "Current Best Practices for Preventing Asbestos Among Brake and Clutch Repair Workers." Date: August 2006. | | | |
| | 6/19/2006 | S/P2 online course: "Mechanical Pollution Prevention Asbestos," June 19, 2006. | | | |
| | 7/26/2006 | OSHA bulletin, "Asbestos-Automotive Brake and Clutch Repair Work" | | | |
| | 2006 (Aug) | DATA: MAS Study, "Hand Sanding & Grinding of Tractor Brakes: A Work Practice Study," by Longo, Mount, Hatfield. Date: August 2006. | | | |
| | 2006 (Aug) | VIDEO: MAS Study, "Hand Sanding & Grinding of Tractor Brakes: A Work Practice Study," by Longo, Mount, Hatfield. Date: August 2006. | | | |
| | Mar. 2007 | EPA pamphlet re. "Current Best Practices for Preventing Asbestos Exposure Among Brake and Clutch Repair Workers." | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| | Mar. 2008 | Government Accountability Office, "Report to Congressional Requesters: Health and Safety Information." March 2008. GAO-08-265. | | | |
| | 2007 | "Asbestos Exposure Causes Mesothelioma, But Not *This* Asbestos Exposure: An Amicus Brief to the Michigan Supreme Court," by Laura S. Welch, MD; *Int. J. Occup. Environ. Health*, Vol. 13/ No. 3, July/September 2007 | | | |
| | 2008 | Madl, et al., "Exposure to Chrysotile Asbestos Associated with Unpacking and Repacking Boxes of Automobile Brake Pads and Shoes," *Ann. Occ. Hyg. Vol. 52 No. 6, pp. 463-479, (2008).* | | | |
| | 2008 | Steven S. Paskal January 12, 2008 letter to JOEH commenting on article "Asbestos exposures of mechanics performing clutch service on motor vehicles," by Cohen HJ, Van Orden DR. | | | |
| | 2008 | "A Technical Comparison of Evaluating Asbestos Concentration by Phase-Contrast Microscopy (PCM), Scanning Electron Microscopy (SEM), and Analytical Transmission Electron Microscopy (ATEM) as Illustrated from Data Generated From a Case Report," by R. Dodson, S. Hammar, and L. Poye. Published in *Inhalation Toxicology, 20:723-732 (2008).* | | | |
| | 2/19/2008 | MVA Report of Results: MVA 7380. "Analysis of General Motors Brakes for Asbestos," by Dr. James Millette. Date: February 19, 2008. (aka GM 5169) | | | |
| | 2/19/2008 | MVA Report of Results: MVA 7380. "Analysis of Ford Brake for Asbestos," by Dr. James Millette. Date: February 19, 2008. (aka FD 6010) | | | |
| | 2/19/2008 | MVA Report of Results: MVA 7380. "Analysis of Chrysler Brake for Asbestos," by Dr. James Millette. Date: February 19, 2008. (aka CHR 5109) | | | |
| | 4/29/2008 | "Asbestos Fibre Concentrations in the Lungs of Brake Workers: Another Look," by Murray M. Finkelstein. Published in *Am. Occup. Hyg.*, pp. 1-7. Date: April 29, 2008. | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | Admitted | Denied | Limited |
|---|---|---|---|---|
| | **2009** — "Ford, General Motors, Chrysler, Asbestos, and a 'Sane Appreciation of the Risks,'" by David Egilman, MD, MPH. Published in *Int. J. of Occup. And Environ. Health*, Vol. 15, No. 1, pp. 103-04. Date: January/March 2009. | | | |
| | **2009** — "Occupation and cancer in the Nordic countries," by Aaron Blair. Published in *Acta Oncologica*, 48:644-645 (2009). | | | |
| | **2009** — "Occupation and cancer - follow-up of 15 million people in five Nordic countries," by Eero Pukkala, et al. Published in *Acta Oncologica*, 48:646-790 (2009). | | | |
| | **2009 (Apr)** — MAS Study, "Running of a Brake Arc Grinder," April 2009. [Ammco Safe Arc grinder, model #2000, serial# 17052] | | | |
| | **9/2/2009** — MAS letter re. "Ammco Safe Arc - PLM Results for Asbestos." [Ammco Safe Arc grinder, model #2000, serial# 17052] | | | |
| | **No date** — VIDEO: MAS Arc Grinding clip [Ammco Safe Arc grinder, model #2000, serial# 17052] | | | |
| | **5/1/2009** — National Cancer Institute (NCI) FactSheet, "Asbestos Exposure and Cancer Risk." Date: May 1, 2009. | | | |
| | **7/29/2011** — Deposition of Kathleen S. Corpus, taken July 29, 2011 in *Stillman, et al v. Allied Packing & Supply, Inc., et al*, No. RG10528222, in the Superior Court, Alameda County, California. (Depo + Exhibits A-N) | | | |
| | **2012** — Cely-Garcia, et al, "Personal Exposures to Asbestos Fibers During Brake Maintenance of Passenger Vehicles," *Ann. Occup. Hyg.*, Vol. 56, No. 9, pp. 985-999 (2012). | | | |
| | **2012** — Freeman & Kohles, "Assessing specific causation of mesothelioma following exposure to chrysotile asbestos containing brake dust," *Int'l J of Environ & Occup Health*, Vol. 18, No. 4, pp. 329-336. | | | |
| | **2012** — Jung, et al, "A Decade of Malignant Mesothelioma Surveillance in Korea," *Am J of Industrial Med*, pp. 1-7. | | | |
| | **2012 (Apr)** — "Removing asbestos friction linings," published by Health and Safety Executive (HSE), April 2012. | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| | 2012 | "Determining the Frequency of Asbestos Use in Automotive Brakes from a Fleet of On-Road California Vehicles," De Vita, et al. Environmental Science & Technology, (2012) 46, 1344-1351. | | | |
| | 5/20/2013 | "Mesothelioma and Employment in Massachusetts: Analysis of Cancer Registry Data 1988-2003," C. Roelofs, et al. *Am J of Indust Med*, pp.1-8, May 20, 2013. | | | |
| | 1/1/2015 | International Journal of Occupational and Environmental Health, "Asbestos-related Occupational Cancers Compensated under the Spanish National Insurance Systems, 1978 – 2011," Garcia-Gomez, et al. | | | |
| | 1/1/2014 | "Asbestos Expsoure among Transmission Mechanics in Automotive Repair Shops," Ann. Occup. Hyg., Salazr, et. al., 2014. | | | |
| | No date | The New Hampshire Pollution Prevention Program, "Pitstops Manual, Best Management Practices for Automobile Service Facilities." | | | |
| | No date | Honeywell/Bendix MSDS (Material Safety Data Sheet). Product name: "Cured Organic Segment/Drum Brake – Asbestos." No date. (BX 5059) | | | |
| | No date | Disc brake assembly demonstratives | | | |
| | | Drum brake assembly demonstratives | | | |
| | | Clutch assembly demonstratives | | | |
| | | **Friction Literature (FMSI)** | | | |
| | 9/15/1971 | Minutes of Meeting of the Asbestos Study Committee; dated September 15, 1971. (*Exhibit 8 to Joel Charm depo 08/28/09 in Anderson v. Borg Warner*). (BX 5062, AB 209) | | | |

## PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| | 6/20/1972 | Friction Materials Standards Institute, Inc. memo dated June 20, 1972, from E.W. Drislane to Members of Asbestos Study Committee regarding OSHA Standard-Position of Industry, NIOSH and Advisory Committee. Attached is a table titled "OSHA Regulations on Asbestos." *(Exhibit 9 to Joel Charm depo 08/28/09 in Anderson v. Borg Warner).* (BX 423, AB 237) | | | |
| | 8/8/1972 | Memorandum from H.G. Donavan to N.W. Hendry. Subject: Bendix Corporation, Southfield, Michigan, Asbestos Health Seminar 8/8/72. [Authenticated by Affidavit of Margaret J. Baumgardner, 09/17/09, Bates# CRMC-SEG-007375 to 007381]. *See also MC 5003, BX 5018, Apex 5019* | | | |
| | 8/17/1972 | Minutes of the meeting of the Asbestos Study Committee, August 17, 1972. *(Exhibit 10 to Joel Charm depo 08/28/09 in Anderson v. Borg Warner).* (BX 13, AB 177) | | | |
| | 8/30/1972 | Memo from E.W. Drislane of FMSI to Asbestos Study Committee dated August 30, 1972 re attached Article, "Health Hazards of Asbestos" by J.C. Gilson. *(Exhibit 11 to Joel Charm depo 08/28/09 in Anderson v. Borg Warner).* (BX 424,AB 242) | | | |
| | 2/16/1973 | Minutes of the Meeting of the Asbestos Study Committee on February 16, 1973 by E.W. Drislane of FMSI. *(Exhibit 14 to Joel Charm depo 08/28/09 in Anderson v. Borg Warner).* (BX 17, AB 278) | | | |
| | 1973 | "Brake and Clutch Emissions Generated During Vehicle Operation," by Jacko, DuCharme & Somers, presented at the Society of Automotive Engineers Meeting, May 14-18, 1973 in Detroit, MI. (BX 21) | | | |
| | 5/21/1973 | "Presentation on Asbestos by Dr. Irving J. Selikoff at American Industrial Hygiene Conference," Boston, MA – May 21, 1973. [Authenticated by Affidavit of Margaret J. Baumgardner, 09/17/09, Bates# CRMC-SEG-007388 to 007402]. *See also MC 5005, BX 5070, Apex 5021* | | | |

## PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| | 6/1/1973 | Minutes of the Meeting of the Asbestos Study Committee on June 1, 1973 by E.W. Drislane. *(Exhibit 13 to Joel Charm depo 08/28/09 in Anderson v. Borg Warner).* (BX 22,AB 280) | | | |
| | 6/27-28/1973 | Minutes of the annual meeting of the Friction Materials Standards Institute, Inc., June 27 28,                1973. Includes report: <u>Asbestos and the Friction Material Industry.</u> *(Exhibit 15 & 16 to Joel Charm depo 08/28/09 in Anderson v. Borg Warner).* (BX 23,AB 179) | | | |
| | 6/14/1974 | Unconfirmed Minutes of the Meeting of the Asbestos Study Committee on June 14, 1974 by Drislane. *(Exhibit 21 to Joel Charm depo 08/28/09 in Anderson v. Borg Warner).* | | | |
| | 8/8/1975 | August 8, 1975, "Current Intelligence Bulletin 5, ASBESTOS, Asbestos Exposure During Servicing of Motor Vehicle Brake and Clutch Assemblies." From J. William Lloyd (Dept. of Health, Education, and Welfare) to "Colleague." *(Exhibit 26 to Joel Charm depo 08/28/09 in Anderson v. Borg Warner).* (BX 5067, ABEX 5013) | | | |
| | 12/21/1976 | Memo from E.W. Drislane to Asbestos Study Committee dated December 21, 1976 re attached Ballot on Recommended Procedures for Brake Servicing. *(Exhibit 23 to Joel Charm depo 08/28/09 in Anderson v. Borg Warner).* (BX 332,AB 276) | | | |
| | 1977 | Article entitled "Recommended Procedures for Reducing Asbestos Dust During Brake Servicing," published in FMSI Brake Lining & Clutch Facing Automotive Data Book, 1977. *(Exhibit 30 to Joel Charm depo 08/28/09 in Anderson v. Borg Warner).* (BX 40,ABEX 5015) | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| | 3/28/1977 | Minutes of the meeting of the Asbestos Study Committee, March 28, 1977. *(Exhibit 29 to Joel Charm depo 08/28/09 in Anderson v. Borg Warner).* (BX 37, ABEX 5014) | | | |
| | 1/19/1978 | Minutes of the meeting of the Asbestos Study Committee, January 19, 1978. *(Exhibit 31 to Joel Charm depo 08/28/09 in Anderson v. Borg Warner).* (BX 87, ABEX 5016) | | | |
| | 8/3/1978 | Friction Materials Standards Institute, Inc. Minutes of the Asbestos Study Committee, August 3, 1978. *(Exhibit 32 to Joel Charm depo 08/28/09 in Anderson v. Borg Warner).* [Authenticated by Affidavit of Margaret J. Baumgardner, 09/17/09, Bates# CRMC-SEG-007354 to 007361] | | | |
| | 1978 | "Friction Materials Work Practices Guide," by Friction Materials Standards Institute, Inc. October 1978. [Authenticated by Affidavit of Margaret J. Baumgardner, 09/17/09, Bates# CRMC-SEG-007362 to 007373]. *SEE ALSO MC 5002, BX 5069, ABEX 5018* | | | |
| | 10/25/1979 | Minutes of the Meeting of the Health and Environmental Affairs Committee on October 25, 1979 written by E.W. Drislane of Friction Materials Standards Institute, Inc. *(Exhibit 33 to Joel Charm depo 08/28/09 in Anderson v. Borg Warner).* (BX 51, AB 298) | | | |
| | 7/14/1980 | EPA/CPSC Workshop on Substitutes for Asbestos, July 14, 1980. "Non-Asbestos Friction Materials by Michael G. Jacko, et al (Bendix Corp.) *(Exhibit 34 to Joel Charm depo 08/28/09 in Anderson v. Borg Warner).* (BX 5068, ABEX 5017) | | | |
| | No date | Article from the Asbestos Information Association, North American about the AIA. No date. *(Exhibit 20 to Joel Charm depo 08/28/09 in Anderson v. Borg Warner).* [Authenticated by Affidavit of Margaret J. Baumgardner, 09/17/09, Bates# CRMC-SEG-007383 to 007386]. *See also BX 5065, Abex 5020, MC 5004.* | | | |
| | | **Friction Literature (Dust from Brake Boxes)** | | | |

# PLAINTIFFS' EXHIBIT LIST

| Plaintiffs Exhibit No. | Description | | Admitted | Denied | Limited |
|---|---|---|---|---|---|
| | 2/16/1973 | Minutes of the Meeting of the Asbestos Study Committee on February 16, 1973 by E.W. Drislane of FMSI. | | | |
| | 2004 | Abstract: "Evaluation of the size and type of free particulates collected from unused asbestos-containing brake components as related to potential for respirability," by MA Atkinson, et al. *Am. J. Ind. Med.* (2004). | | | |
| | | **Household and Environmental Exposure** | | | |
| | 1913 | "Safety - Methods for Preventing Occupational and Other Accidents and Disease," by William Tolman, et al. Harper & Brothers Publishers. (1913) | | | |
| | 1918 | US Dept. of Labor/Bureau of Labor Statistics. "Mortality From Respiratory Diseases in Dusty Trades," by Frederick Hoffman. (June 1918) | | | |
| | 1932 | The Journal of Pathology and Bacteriology, Edited by Boycott, et al. Vol. 35(1): 1-478 (1932) | | | |
| | 1934 | The British Journal of Radiology, Vol. 7 (January to December 1934) "Pneumonoconiosis," by Philip Ellman. | | | |
| | 1934 | "Standard Code of Industrial Hygiene," International Labour Office Studies and Reports. Published in the United Kingdom. (1934) | | | |
| | 1934 | Tubercle, An International Monthly Journal Devoted to all Aspects of Tuberculosis. Vol. XV (1933-34) | | | |
| | 1937 | "A Study of Dust Control Methods in An Asbestos Fabricating Plant," by Richard Page, et al. *Public Health Report* (November 26, 1937) | | | |
| | 1943 | Manual of Industrial Hygiene and Medical Service in War Industries, by William Gafafer. Published by W.B. Saunders Company (1943) | | | |
| | 1943 | "Halowax Acne (Cable Rash)," by Charles Good, et al. *Archives of Dermatology and Syphilology*. (September 1943) | | | |
| | 1943 | Excerpt from Manual of Industrial Hygiene, by William Gafafer. (1943) | | | |